

SECRET//NOFORN

FBI015:

b3
b7E

(S//NF)

OVERVIEW

Text – Arial 14

A

SECRET//NOFORN

CHILSCIIE-13611

CELL/OTD 009883



SECRET//NOFORN
FBI015:
b3
b7E
(S//NF)
PROJECT IDENTIFICATION
PERFORMANCE SUMMARY
(S)
b1
b3
b7E
COST/FUNDING (,000)
RISKS & ISSUES
SOURCE
APPROP
FY10
FY11
COST
FUNDING
Risks:
Text – Arial 14
Issues:
Text – Arial 14
(S)
b1
b3
b7E
B
SECRET//NOFORN
CELL/OTD 009884
CHILDSUIT-13612

# FBI015

(S//NF) DEPENDENCIES & COLLABORATION

(S)

**Collaboration\Level:**
N/A

SCHEDULE

Text – Arial 14

b1
b3
b7E

CUSTOMERS & REQUIREMENTS

**Customers/Users:**
OTD/TTU

**Requirements:**

MISSION IMPACTS & SUCCESSES

**Mission Impacts:**
Text – Arial 14

**Success Stories:**
Text – Arial 14

C

# FBI015:

(S//NF)

## DELIVERABLES

b1
b3
b7E

**Deliverable Description:**
Text – Arial 14

(S)

**Quantity:**

| Customers | Deliverable Type | Capability Maturity Level | Maturity Date |
|---|---|---|---|
| Text – Arial 10 | | | |

## TECHNICAL PERFORMANCE

Text – Arial 14

D

CELL/OTD 009886

SECRET//NOFORN

# FBI016:

b3
b7E

(S//NF)

## OVERVIEW

Text – Arial 14

A

SECRET//NOFORN



FBI016:
(S//NF)
PROJECT IDENTIFICATION
PERFORMANCE SUMMARY
COST/FUNDING (,000)
SOURCE
APPROP
FY10
FY11
COST
FUNDING
RISKS & ISSUES
Risks:
Text – Arial 14
Issues:
Text – Arial 14
B

(S) b1 b3 b6 b7C b7E

(S) b1 b3 b7E

CELL/OTD 009888

CHILDREN-13616

# FBI016:

b1
b3
b7E

(S)

(S//NF) DEPENDENCIES & COLLABORATION

**Collaboration\Level:**
N/A

SCHEDULE

Text – Arial 14

CUSTOMERS & REQUIREMENTS

**Customers/Users:**
OTD/TTU

**Requirements:**

MISSION IMPACTS & SUCCESSES

**Mission Impacts:**
Text – Arial 14

**Success Stories:**
Text – Arial 14

C

CELL/OTD 009889





SECRET//NOFORN

# FBI016:

(S//NF)

## DELIVERABLES

**Deliverable Description:**
Text – Arial 14

**Quantity:**

| Customers | Deliverable Type | Capability Maturity Level | Maturity Date |
|---|---|---|---|
| Text – Arial 10 | | | |

b1
b3
b7E

(S)

## TECHNICAL PERFORMANCE

Text – Arial 14

D

SECRET//NOFORN

CELL/OTD 000890

CHESTER-13618

 FBI020:

b3
b7E

(S//NF)

OVERVIEW

Text – Arial 14

A

CELL/OTD 009891

CHS ... 13619

SECRET



FBI020:
(S//NF)
PROJECT IDENTIFICATION
PERFORMANCE SUMMARY
(S)
b1
b3
b6
b7C
b7E
COST/FUNDING (,000)
RISKS & ISSUES
Risks:
Text – Arial 14
Issues:
Text – Arial 14
(S)
b1
b3
b7E
B
CELL/OTD 009892
-13620

SECRET

# FBI020:

b1
b3
b7E

(S//NF) DEPENDENCIES & COLLABORATION

(S)

**Collaboration\Level:**
N/A

SCHEDULE

Text – Arial 14

CUSTOMERS & REQUIREMENTS

**Customers/Users:**
OTD/TTU

**Requirements:**

MISSION IMPACTS & SUCCESSES

**Mission Impacts:**
Text – Arial 14

**Success Stories:**
Text – Arial 14

C

CELL/OTD 009893

SECRET

b3
b7E

SECRET//NOFORN

# FBI020:

(S//NF)

## DELIVERABLES

**Deliverable Description:**
Text – Arial 14

**Quantity:**

| Customers | Deliverable Type | Capability Maturity Level | Maturity Date |
| --- | --- | --- | --- |
| Text – Arial 10 | | | |

(S)

b1
b3
b7E

## TECHNICAL PERFORMANCE

Text – Arial 14

D

SECRET//NOFORN

CELL/OTD 009894

CHILSOIIE-13622

b3
b7E

# FBI022:

(S//NF)

## OVERVIEW

Text – Arial 14

A

CELL/OTD 009895

[illegible]-13623

SECRET



FBI022:
(S//NF)
PROJECT IDENTIFICATION
PERFORMANCE SUMMARY
(S)
b1
b3
b6
b7C
b7E
COST/FUNDING (,000)
RISKS & ISSUES
Risks:
Text – Arial 14
(S)
Issues:
Text – Arial 14
b1
b3
b7E
B
CELL/OTD 009896

# FBI022:

(S//NF) DEPENDENCIES & COLLABORATION

(S)

SCHEDULE

Text – Arial 14

b1
b3
b6
b7C
b7E

CUSTOMERS & REQUIREMENTS

**Customers/Users:**
OTD/TTU

**Requirements:**

MISSION IMPACTS & SUCCESSES

**Mission Impacts:**
Text – Arial 14

**Success Stories:**
Text – Arial 14

C

b3
b7E

SECRET//NOFORN

FBI022:

(S//NF)

DELIVERABLES

**Deliverable Description:**
Text – Arial 14

**Quantity:**

| Customers | Deliverable Type | Capability Maturity Level | Maturity Date |
|---|---|---|---|
| Text – Arial 10 | | | |

(S)

b1
b3
b7E

TECHNICAL PERFORMANCE

Text – Arial 14

D

SECRET//NOFORN

CELL/OTD 009898

SECRET

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 134
Page 4 ~ b1; b3; b7E;
Page 5 ~ b1; b3; b7E;
Page 6 ~ b1; b3; b7E;
Page 7 ~ b3; b7E;
Page 8 ~ b1; b3; b7E;
Page 9 ~ b1; b3; b7E;
Page 10 ~ b3; b7E;
Page 11 ~ b1; b3; b7E;
Page 12 ~ b3; b7E;
Page 14 ~ b1; b3; b5; b7E;
Page 18 ~ b3; b7E;
Page 19 ~ b3; b7E;
Page 20 ~ b3; b7E;
Page 21 ~ b3; b7E;
Page 22 ~ b3; b7E;
Page 23 ~ b3; b7E;
Page 24 ~ b3; b7E;
Page 25 ~ b3; b4; b7E;
Page 26 ~ b3; b4; b7E;
Page 27 ~ b3; b4; b7E;
Page 28 ~ b3; b4; b7E;
Page 29 ~ b3; b4; b7E;
Page 30 ~ b3; b4; b7E;
Page 31 ~ b3; b4; b7E;
Page 32 ~ b3; b4; b7E;
Page 33 ~ b3; b4; b7E;
Page 34 ~ b3; b4; b7E;
Page 35 ~ b3; b4; b7E;
Page 36 ~ b3; b4; b7E;
Page 37 ~ b3; b4; b7E;
Page 38 ~ b3; b4; b7E;
Page 39 ~ b3; b4; b7E;
Page 40 ~ b3; b4; b7E;
Page 41 ~ b3; b4; b7E;
Page 42 ~ b3; b4; b7E;
Page 43 ~ b3; b4; b7E;
Page 44 ~ b3; b4; b7E;
Page 45 ~ b3; b4; b7E;
Page 46 ~ b3; b4; b7E;
Page 47 ~ b3; b4; b7E;
Page 48 ~ b3; b4; b7E;
Page 49 ~ b3; b4; b7E;
Page 50 ~ b3; b4; b7E;
Page 51 ~ b3; b4; b7E;
Page 52 ~ b3; b4; b7E;
Page 53 ~ b3; b4; b7E;
Page 54 ~ b3; b4; b7E;
Page 55 ~ b3; b4; b7E;

Page 56 ~ b3; b4; b7E;
Page 57 ~ b3; b4; b7E;
Page 58 ~ b3; b4; b7E;
Page 59 ~ b3; b4; b7E;
Page 60 ~ b3; b4; b7E;
Page 61 ~ b3; b4; b7E;
Page 62 ~ b3; b4; b7E;
Page 63 ~ b3; b4; b7E;
Page 64 ~ b3; b4; b7E;
Page 65 ~ b3; b4; b7E;
Page 66 ~ b3; b4; b7E;
Page 67 ~ b3; b4; b7E;
Page 68 ~ b3; b6; b7C; b7E;
Page 69 ~ b3; b4; b7E;
Page 70 ~ b3; b4; b7E;
Page 71 ~ b3; b4; b7E;
Page 72 ~ b3; b4; b7E;
Page 73 ~ b3; b4; b7E;
Page 74 ~ b3; b4; b7E;
Page 75 ~ b3; b4; b7E;
Page 76 ~ b3; b4; b7E;
Page 77 ~ b3; b4; b7E;
Page 78 ~ b3; b4; b7E;
Page 79 ~ b3; b4; b7E;
Page 80 ~ b3; b4; b7E;
Page 81 ~ b3; b4; b7E;
Page 82 ~ b3; b4; b7E;
Page 83 ~ b3; b4; b7E;
Page 84 ~ b3; b4; b7E;
Page 85 ~ b3; b4; b7E;
Page 86 ~ b3; b4; b7E;
Page 87 ~ b3; b4; b7E;
Page 88 ~ b3; b4; b7E;
Page 89 ~ b3; b4; b7E;
Page 90 ~ b3; b4; b7E;
Page 91 ~ b3; b4; b7E;
Page 92 ~ b3; b4; b7E;
Page 93 ~ b3; b4; b7E;
Page 94 ~ b3; b4; b7E;
Page 95 ~ b3; b4; b7E;
Page 96 ~ b3; b4; b7E;
Page 97 ~ b3; b4; b7E;
Page 98 ~ b3; b4; b7E;
Page 99 ~ b3; b4; b7E;
Page 100 ~ b3; b4; b7E;
Page 101 ~ b3; b4; b7E;
Page 102 ~ b3; b4; b7E;
Page 103 ~ b3; b4; b7E;
Page 104 ~ b3; b4; b7E;
Page 105 ~ b3; b4; b7E;
Page 106 ~ b3; b4; b7E;
Page 107 ~ b3; b4; b7E;
Page 108 ~ b3; b4; b7E;
Page 109 ~ b3; b4; b7E;

Page 110 ~ b3; b4; b7E;
Page 111 ~ b3; b4; b7E;
Page 112 ~ b3; b4; b7E;
Page 113 ~ b3; b4; b7E;
Page 114 ~ b3; b4; b7E;
Page 115 ~ b3; b4; b7E;
Page 116 ~ b3; b4; b7E;
Page 117 ~ b3; b4; b7E;
Page 118 ~ b3; b4; b7E;
Page 119 ~ b3; b4; b7E;
Page 120 ~ b3; b4; b7E;
Page 121 ~ b3; b4; b7E;
Page 122 ~ b3; b4; b7E;
Page 123 ~ b3; b4; b7E;
Page 124 ~ b3; b4; b7E;
Page 125 ~ b3; b4; b7E;
Page 126 ~ b3; b4; b7E;
Page 127 ~ b3; b4; b7E;
Page 128 ~ b3; b4; b7E;
Page 129 ~ b3; b4; b7E;
Page 130 ~ b3; b4; b7E;
Page 131 ~ b3; b4; b7E;
Page 132 ~ b3; b4; b7E;
Page 133 ~ b3; b4; b7E;
Page 134 ~ b3; b4; b7E;
Page 135 ~ b3; b4; b7E;
Page 136 ~ b3; b4; b7E;
Page 137 ~ b3; b4; b7E;
Page 138 ~ b3; b4; b7E;
Page 139 ~ b3; b4; b7E;
Page 140 ~ b3; b4; b7E;
Page 141 ~ b3; b4; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

DATE 11-27-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c,g)
DECLASSIFY ON: 11-27-2037

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

b3
b7E

*WITT PROGRAM*

*Concept of Operations*

CELLSITE-19307

~~SECRET~~//NOFORN

*[redacted] WITT PROGRAM*

***TABLE OF CONTENTS***

[redacted]

***2. Operational***

[redacted]

b3
b7E

***3. Operational Scenarios***

[redacted]

Version 1 ~~SECRET~~//NOFORN Page 2

CELLSITE-19308

SECRET

DATE: 11-27-2012
CLASSIFIED BY 65179/DMH/stp/as
REASON: 1.4 (c,g)
DECLASSIFY ON: 11-27-2037

**Sent:** Tuesday, June 19, 2012 1:45 PM
**Subject:** FOIA SECRET//NOFORN

Classification: SECRET//NOFORN

Classified By: F28M47K93
Declassify On: 20370619
Derived From: Multiple Sources
=================================================

this email and the attached slides are all we have that reference

b3
b6
b7C
b7E

**From:**
**Sent:** Friday, June 03, 2011 2:51 PM
**To:**
**Subject:** RE: info based on FAQs --- SECRET//NOFORN

Classification: SECRET//NOFORN

Classified By:
Declassify On: 20360603
Derived From: Multiple Sources
=======================================

Very good write up

**From:**
**Sent:** Friday, June 03, 2011 1:33 PM
**To:**
**Subject:** nfo based on FAQs --- SECRET//NOFORN

Classification: SECRET//NOFORN

Classified By:
Declassify On: 20360603
Derived From: Multiple Sources
=================================================

b5

(S)

b1
b3
b5
b7E

Lastly, if there is a question, please do not hit reply all. Reply to me and I will answer it for everyone. Any questions or concerns, contact me.

Federal Bureau of Investigation

b6
b7C

============================================================
Classification: SECRET//NOFORN

============================================================
Classification: SECRET//NOFORN

============================================================
Classification: SECRET//NOFORN

DECLASSIFIED BY 65179/dmh/stp/as
ON 11-27-2012

b3
b7E

SECRET//NOFORN

SECRET//NOFORN

b3
b7E

SECRET//NOFORN

CELLSITE-19322

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 209
Page 2 ~ b3; b5; b6; b7C; b7E;
Page 3 ~ b3; b5; b6; b7C; b7E;
Page 4 ~ b3; b5; b6; b7C; b7E;
Page 6 ~ b3; b5; b6; b7C; b7E;
Page 7 ~ b3; b5; b6; b7C; b7E;
Page 8 ~ b3; b5; b6; b7C; b7E;
Page 10 ~ b1; b3; b7E;
Page 11 ~ b1; b3; b7E;
Page 12 ~ b1; b3; b7E;
Page 13 ~ b1; b3; b7E;
Page 14 ~ b1; b3; b7E;
Page 15 ~ b1; b3; b7E;
Page 16 ~ b1; b3; b7E;
Page 17 ~ b1; b3; b7E;
Page 18 ~ b1; b3; b7E;
Page 19 ~ b1; b3; b7E;
Page 20 ~ b1; b3; b7E;
Page 21 ~ b1; b3; b7E;
Page 22 ~ b1; b3; b7E;
Page 23 ~ b1; b3; b7E;
Page 24 ~ b1; b3; b7E;
Page 25 ~ b1; b3; b7E;
Page 29 ~ b3; b7E;
Page 30 ~ b3; b7E;
Page 31 ~ b3; b7E;
Page 32 ~ b3; b7E;
Page 35 ~ b3; b7E;
Page 36 ~ b3; b7E;
Page 37 ~ b3; b7E;
Page 38 ~ b3; b7E;
Page 39 ~ b3; b7E;
Page 40 ~ b3; b7E;
Page 47 ~ b3; b7E;
Page 48 ~ b3; b7E;
Page 49 ~ b3; b7E;
Page 53 ~ b3; b7E;
Page 55 ~ b3; b7E;
Page 58 ~ b3; b7E;
Page 59 ~ b3; b7E;
Page 61 ~ b3; b5; b7E;
Page 62 ~ b3; b5; b7E;
Page 63 ~ b3; b5; b7E;
Page 64 ~ b3; b5; b7E;
Page 65 ~ b3; b5; b7E;
Page 66 ~ b3; b5; b7E;
Page 67 ~ b3; b5; b7E;
Page 68 ~ b3; b5; b7E;
Page 69 ~ b3; b5; b7E;

Page 70 ~ b3; b5; b7E;
Page 71 ~ b3; b5; b7E;
Page 72 ~ b3; b5; b7E;
Page 73 ~ b3; b5; b7E;
Page 74 ~ b3; b5; b7E;
Page 75 ~ b3; b5; b7E;
Page 76 ~ b3; b5; b7E;
Page 77 ~ b3; b5; b7E;
Page 78 ~ b3; b5; b7E;
Page 79 ~ b3; b5; b7E;
Page 80 ~ b3; b5; b7E;
Page 81 ~ b3; b5; b7E;
Page 82 ~ b3; b5; b7E;
Page 83 ~ b3; b5; b7E;
Page 84 ~ b3; b5; b7E;
Page 85 ~ b3; b5; b7E;
Page 86 ~ b5;
Page 87 ~ b3; b5; b7E;
Page 88 ~ b3; b5; b7E;
Page 89 ~ b3; b5; b7E;
Page 90 ~ b3; b5; b7E;
Page 91 ~ b3; b5; b7E;
Page 92 ~ b5;
Page 93 ~ b5;
Page 94 ~ b5;
Page 98 ~ Duplicate;
Page 99 ~ Duplicate;
Page 100 ~ Duplicate;
Page 101 ~ Duplicate;
Page 102 ~ Duplicate;
Page 103 ~ Duplicate;
Page 104 ~ Duplicate;
Page 105 ~ Duplicate;
Page 106 ~ Duplicate;
Page 107 ~ Duplicate;
Page 108 ~ Duplicate;
Page 109 ~ Duplicate;
Page 110 ~ Duplicate;
Page 111 ~ Duplicate;
Page 112 ~ Duplicate;
Page 113 ~ Duplicate;
Page 114 ~ Duplicate;
Page 115 ~ Duplicate;
Page 116 ~ Duplicate;
Page 117 ~ Duplicate;
Page 118 ~ Duplicate;
Page 127 ~ b3; b7E;
Page 128 ~ b3; b7E;
Page 129 ~ b3; b7E;
Page 130 ~ b3; b7E;
Page 131 ~ b3; b7E;
Page 132 ~ b3; b7E;
Page 133 ~ b3; b7E;
Page 134 ~ b3; b7E;

Page 135 ~ b3; b7E;
Page 138 ~ b3; b7E;
Page 139 ~ b3; b7E;
Page 145 ~ b3; b7E;
Page 146 ~ b3; b7E;
Page 147 ~ b3; b7E;
Page 148 ~ b3; b7E;
Page 149 ~ b3; b7E;
Page 150 ~ b3; b7E;
Page 156 ~ b3; b7E;
Page 158 ~ b3; b7E;
Page 159 ~ b3; b7E;
Page 160 ~ b3; b7E;
Page 161 ~ b3; b7E;
Page 162 ~ b3; b7E;
Page 165 ~ b3; b7E;
Page 166 ~ b3; b7E;
Page 167 ~ b3; b7E;
Page 168 ~ b3; b7E;
Page 169 ~ b3; b7E;
Page 171 ~ b3; b7E;
Page 172 ~ b3; b7E;
Page 173 ~ b3; b7E;
Page 174 ~ b3; b7E;
Page 175 ~ b3; b7E;
Page 176 ~ b3; b7E;
Page 177 ~ b3; b7E;
Page 178 ~ b3; b7E;
Page 179 ~ b3; b7E;
Page 180 ~ b3; b7E;
Page 181 ~ b3; b7E;
Page 182 ~ b3; b7E;
Page 183 ~ b3; b7E;
Page 184 ~ b3; b7E;
Page 185 ~ b3; b7E;
Page 186 ~ b3; b6; b7C; b7E;
Page 189 ~ b1; b3; b7E;
Page 190 ~ b1; b3; b7E;
Page 191 ~ b1; b3; b7E;
Page 192 ~ b1; b3; b7E;
Page 193 ~ b3; b7E;
Page 194 ~ b1; b3; b7E;
Page 195 ~ b1; b3; b7E;
Page 196 ~ b1; b3; b7E;
Page 197 ~ b1; b3; b7E;
Page 198 ~ b1; b3; b7E;
Page 210 ~ b3; b6; b7C; b7E;
Page 211 ~ b3; b7E;
Page 214 ~ b1; b3; b4; b7E;
Page 215 ~ b1; b3; b4; b7E;
Page 216 ~ b1; b3; b4; b7E;
Page 217 ~ b1; b3; b4; b7E;
Page 218 ~ b1; b3; b4; b7E;
Page 219 ~ b1; b3; b4; b7E;

Page 220 ~ b1; b3; b4; b7E;
Page 221 ~ b1; b3; b4; b7E;
Page 222 ~ b1; b3; b4; b7E;
Page 223 ~ b1; b3; b4; b7E;
Page 224 ~ b1; b3; b4; b7E;
Page 225 ~ b1; b3; b4; b7E;
Page 226 ~ b1; b3; b4; b7E;
Page 227 ~ b1; b3; b4; b7E;
Page 228 ~ b1; b3; b4; b7E;
Page 229 ~ b1; b3; b4; b7E;
Page 230 ~ b1; b3; b4; b7E;
Page 231 ~ b1; b3; b4; b7E;
Page 232 ~ b1; b3; b4; b7E;
Page 233 ~ b1; b3; b4; b7E;
Page 234 ~ b1; b3; b4; b7E;
Page 235 ~ b1; b3; b4; b7E;
Page 236 ~ b1; b3; b4; b7E;
Page 237 ~ b1; b3; b4; b7E;
Page 238 ~ b1; b3; b4; b7E;
Page 239 ~ b1; b3; b4; b7E;
Page 240 ~ b1; b3; b4; b7E;
Page 241 ~ b1; b3; b4; b7E;
Page 242 ~ b1; b3; b4; b7E;
Page 243 ~ b1; b3; b4; b7E;
Page 244 ~ b1; b3; b4; b7E;
Page 245 ~ b1; b3; b4; b7E;
Page 246 ~ b1; b3; b4; b7E;
Page 247 ~ b1; b3; b4; b7E;
Page 248 ~ b1; b3; b4; b7E;
Page 249 ~ Duplicate;
Page 251 ~ b3; b7E;
Page 252 ~ b3; b7E;
Page 253 ~ b3; b7E;
Page 254 ~ b3; b7E;
Page 255 ~ b3; b7E;
Page 256 ~ b3; b7E;
Page 257 ~ b3; b7E;
Page 258 ~ b3; b7E;
Page 259 ~ b3; b7E;
Page 260 ~ b3; b7E;
Page 261 ~ b3; b7E;
Page 262 ~ b3; b7E;
Page 263 ~ b3; b7E;
Page 264 ~ Duplicate;
Page 265 ~ Duplicate;
Page 266 ~ Duplicate;
Page 268 ~ Duplicate;
Page 269 ~ Duplicate;
Page 270 ~ b3; b6; b7C; b7E;
Page 272 ~ b3; b7E;
Page 273 ~ b3; b7E;
Page 274 ~ b3; b7E;
Page 275 ~ b3; b7E;

```
XXXXXXXXXXXXXXXXXXXXXXXX
X   Deleted Page(s)    X
X   No Duplication Fee X
X   For this Page      X
XXXXXXXXXXXXXXXXXXXXXXXX
```

DATE: 11-28-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c,g)
DECLASSIFY ON: 11-28-2037

SECRET//NOFORN//20360428

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

ELL/OTD 018195

b3
b6
b7C
b7E

(U) This presentation is classified
SECRET//NOFORN

(U) Derived from: FBI NSISC Guide
(U) Declassify on: 20360428

Technical Status Briefing
Author:
Federal Bureau of Investigation

05//2011

SECRET//NOFORN//20360428

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

01831
CELL/OTD

# Presentation:

# Technologies, and

b3
b7E

Presented by EE

b6
b7C

* *FOR OFFICIAL USE ONLY* *

Background:

b3
b7E

CELL/OTD 018317

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12828

Model

b3
b7E

CELL/OTD 018318

* *FOR OFFICIAL USE ONLY* *

# Disclaimer

b3
b7E

does not have knowledge of case specifics It is a tool which was developed for in conjunction with WITT are for local CDC and FBI Field Office Management to address.

CELL/OTD 018323

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12834



This is administered in the
b3
b7E
CELL/OTD 018324

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12835



Technologies

b3
b7E

In addition

any information given to us about these services.

CELL/OTD 018331

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12842



Technology
NOTE:
b3
b7E
CELL/OTD 018332
b3
b7E

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12843



Tools
b3
b7E
CELL/OTD 018333

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12844

# Tools

b3
b7E

CELL/OTD 018334

* *FOR OFFICIAL USE ONLY* *



Unknown
Unknown

b3
b7E

CELL/OTD 018335

* *FOR OFFICIAL USE ONLY* *

b3
b7E

| | | | | |
|---|---|---|---|---|
| | | | | |
| | N/A | N/A | N/A | N/A |
| | N/A | N/A | N/A | N/A |
| | N/A | N/A | N/A | N/A |
| | N/A | N/A | N/A | N/A |

CELL/OTD 018336

* *FOR OFFICIAL USE ONLY* *

1.
2.
3.
4.
5.

b3
b7E

CELL/OTD 018340

* *FOR OFFICIAL USE ONLY* *

We do not
We do
We control
b3
b7E
CELL/OTD 018341

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12852

# Questions?

CELL/OTD 018342

* *FOR OFFICIAL USE ONLY* *

CELLSITE-12853



CELL/OTD 025478

2

CELLSITE-12855



CELL/OTD 025480

CELLSITE-12857



CELL/OTD  025481

CELLSITE-12858

HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

(Rev. 05-01-2008)

UNCLASSIFIED

# FEDERAL BUREAU OF INVESTIGATION

**Precedence:** ROUTINE **Date:** 02/02/2011

**To:** Director's Office **Attn:** UC
Advisor

Training **Attn:** AD Thomas J. Browne
DAD Tim Delaney
PM
UC

**From:** Operational Technology

**Contact:**

**Approved By:**

**Drafted By:**

**Case ID #:** 268-HQ-1068430 SUB C

**Title:** Wireless Intercept and Tracking Team (WITT)

**Synopsis:** The purpose of this communication is to request an immediate launch of for WITT in the

**Reference:** 268-HQ-1068430 SUB C Serial 18, "Wireless Intercept and Tracking Team (WITT)

**Details:** Part of the of the is to provide training on issues related to In response to this mission created the for WITT This is one part of the process for WITT Operator. The module was created using the e-

b6
b7C
b7E

b3
b7E

MT#31969 UNCLASSIFIED Witt wpd

CELL/OTD 018624

CELLSITE-12861

(Rev. 05-01-2008)

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

UNCLASSIFIED

# FEDERAL BUREAU OF INVESTIGATION

**Precedence:** ROUTINE **Date:** 02/24/2010

**To:** Training **Attn:** AD Brian D. Lamkin
A/DAD Mary F. Rook
PM
UC

**From:** Operational Technology
Contact

**Approved By:**

**Drafted By:**

b6
b7C
b3
b7E

**Case ID #:** 268-HQ-1068430 Sub C

**Title:** Wireless Intercept and Tracking Team

**Synopsis:** The purpose of this communication is to request the launch of course titled Legal Issues for WITT and provide the necessary launch details to insure a successful implementation.

**Details:** The Operational Technology Division and the Training Division (TD) have worked together on the Legal Issues for WITT project which has resulted in the development of the Legal Issues for WITT The Operational Technology Division has worked with TD to complete the formal content and functionality reviews of the course. The Operational Technology Division is satisfied that the meets all of its content and functional requirements and requests launch of the

b3
b7E

The purpose of the is to review important concepts regarding legal and policy issues for the WITT program and is intended for use by . This course will be optional training.

UNCLASSIFIED

WIT wpd

CELL/OTD 018627

UNCLASSIFIED

To: Training From: Requesting Division
Re: EC NUMBER ON PROJECT REQUEST EC, MM/DD/YYYY

The Operational Technology Division is aware that the TD is required to submit certain course information and training records to other government agencies which requires the course classification markings to be correct. The content of the course is unclassified, but is intended for Official Use Only and is portion marked appropriately. The catalog information for the course, specifically the title and the description supplied to TD, are classified as unclassified and are portion marked appropriately.

The Marketing and Communication Plan will include reference to the course on the [redacted] WITT training section of our web site and announcements made at [redacted] meetings etc. Operational Technology Division agrees to allow the [redacted] [redacted] to vett any marketing and communication materials prior to release if they contain any [redacted] specific information.

Students completing this course will receive 0.5 hours hours of credit on their [redacted] transcript.

[redacted] Operational Technology Division has designated [redacted] U/C [redacted] as the executive sponsor of the Legal Issues for WITT [redacted] and [redacted] as the courseware point of contact. If discrepancies arise regarding the scope or accuracy of the content, users will be directed to the courseware point of contact for resolution.

The Operational Technology Division acknowledges its responsibility for formally reviewing the course content when there are upgrades or changes in functionality, policy, or procedures and providing to the [redacted] [redacted] appropriate updates via a change request EC. The Operational Technology Division understands that courseware must be kept current else it will be subject to removal from the system after appropriate notification. The Operational Technology Division plans to review this [redacted] on a yearly basis.

b3
b6
b7C
b7E

UNCLASSIFIED

2

CELL/OTD 018628

CELLSITE-12897

To: Training From: Requesting Division
Re: EC NUMBER ON PROJECT REQUEST EC, MM/DD/YYYY

**LEAD(s):**

**Set Lead 1: (Action)**

TRAINING DIVISION

AT QUANTICO, VA.

The TD is requested to launch the Legal Issues for WITT [redacted] by making the course available on [redacted]

b3
b7E

♦♦

CELL/OTD 018629

CELLSITE-12898

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

Wireless Intercept
Tracking Team

b3
b7E

*Charting the course through FY 2008 and beyond.*

CELL/OTD 018123

WITT
Wireless Intercept and Tracking Team



# Group Overview

- Team Members, Mission & Capabilities
- Goals & Objectives
- Engineering & Research Endeavors
- Assets & Product Line
-
-
- Accomplished Mission

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 018124

CELLSITE-12921

# WITT's Mission

The Wireless Intercept and Tracking Team (WITT)

b3
b7E



# Mission Capabilities

WITT mission capabilities include all of the following:

WITT

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 018127
CELLSITE-12923



# Mission Capabilities

WITT [redacted] are available for:

- [redacted]
- [redacted]
- [redacted]

b3
b7E

CELL/OTD 018128

# WITT's Objectives

## The Goals

- 
- 
- 

## Performance Measurement

- 
- 
- 

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 018129
CELLSITE-12925



# Engineering Endeavors

## The Goals

## The Gleanings

b3
b7E

CELL/OTD 018130



# Equipment Deployment Status

b3
b7E

CELL/OTD 018140

CELLSITE-12936

# Questions or Comments



CELL/OTD   018144



CELLSITE-12939

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

REQ. #

3/16/2006
DATE

ORDERING OFFICE/COST CODE

Page 1 OF 1

JULIAN DATE

b3
b6
b7C
b7E

Supply Technician:
Program Manger:
Funding Approved:
COTR:
Room# & Ext:

Contract Specialist:
Date Received:
PPMS Approval:
Purchase Order#

| ITEM # | NATIONAL STOCK NUMBER | SER # | FULL DESCRIPTION | UNIT OF ISSUE | QTY. | SUBOBJECT CLASS | BI# | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | Recommend by: Unit Chief<br>Requested by/Deliver to: Federal Bureau of Investigation | | | | | | |
| | | | ERF Building 27958A, Quantico, VA22135<br>Attn: | | | | | Total | |

b3
b6
b7C
b7E

SPECIAL INSTRUCTION:
Ship to Code:
Delivery Restrictions: M-F, 8am-4:30pm, except holidays
Government's Estimate:
Previous PO #
Previous Contract #

JUSTIFICATION FOR THE PURCHASE OF NONEXPENDABLE ITEM:
See Attached EC

CELL/OTD 018146

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

# Efforts

b3
b7E

# Research & Evaluation Efforts

- Making the leap from
- Increasing the efficiency of WITT
-

b3
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

b3
b7E

# Wireless Intercept Tracking Team

## WITT Capabilities Briefing

CELL/OTD 018175

WITT
Wireless Intercept and Tracking Team

# In Overview

- The WITT Team
- The WITT's Mission
- WITT
- WITT's
- WITT

b3
b7E

CELL/OTD 018176

Wireless Intercept and Tracking Team

# WITT's Mission

The Wireless Intercept and Tracking Team (WITT)

b3
b7E

CELL/OTD 018178

WITT
Wireless Intercept and Tracking Team

CELLSITE-12951



# Engineering Endeavors

## The Goals



## The Gleanings



b3
b7E

CELL/OTD   018179



CELLSITE-12952

# Mission Capabilities

WITT [redacted] are available for:

CELL/OTD 018181

b3
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

b3
b7E

WITT
Wireless Intercept and Tracking Team

# Wireless Intercept & Tracking Team

# *Technology Overview*

6.16.06

CELL/OTD 018187

 

# Team Mission

The FBI's WITT has been chartered to:

b3
b7E

CELL/OTD 018188





# Questions and Comments

CELL/OTD 018194



SECRET//NOFORN//20360307

DATE: 11-28-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c)
DECLASSIFY ON: 11-28-2037

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

WITT PROGRAM

ON

b3
b7E

WORKBOOK

CELL/OTD 018073

SECRET//NOFORN/20360307

CELLSITE-12984

DECLASSIFIED BY 65179/dmh/stp/as
ON 11-28-2012

**From:**
**Sent:** Monday, August 23, 2010 1:50 PM
**To:**
**Subject:** Tech proposal

b3
b6
b7C
b7E

~~**SECRET//NOFORN**~~
~~**RECORD 268-HQ-1068430**~~

Here is the Tech Proposal. Please look at section 3.2 before starting at the beginning. I think there are still a few technical questions that will come out of it, but at first glance it looks to meet Phase 1.

~~**DERIVED FROM: Multiple Sources**~~
~~**DECLASSIFY ON: 20350823**~~
~~**SECRET//NOFORN**~~

CELL/OTD 018028

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

For Official Use Only

# Introduction to

b3
b7E

1

CELL/OTD 018868



FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 245
Page 3 ~ b3; b7E;
Page 4 ~ b3; b7E;
Page 5 ~ b3; b7E;
Page 6 ~ b3; b7E;
Page 7 ~ b3; b7E;
Page 8 ~ b3; b7E;
Page 9 ~ b3; b7E;
Page 10 ~ b3; b7E;
Page 15 ~ b3; b7E;
Page 17 ~ b3; b7E;
Page 18 ~ b3; b7E;
Page 19 ~ b3; b7E;
Page 20 ~ b3; b7E;
Page 21 ~ b3; b7E;
Page 22 ~ b3; b7E;
Page 23 ~ b3; b7E;
Page 24 ~ b3; b7E;
Page 25 ~ b3; b7E;
Page 26 ~ b3; b7E;
Page 27 ~ b3; b7E;
Page 28 ~ b3; b7E;
Page 30 ~ b3; b7E;
Page 31 ~ b3; b7E;
Page 32 ~ b3; b7E;
Page 33 ~ b3; b7E;
Page 34 ~ b3; b7E;
Page 35 ~ b3; b7E;
Page 36 ~ b3; b7E;
Page 37 ~ b3; b7E;
Page 38 ~ b3; b7E;
Page 39 ~ b3; b7E;
Page 40 ~ b3; b7E;
Page 41 ~ b3; b7E;
Page 42 ~ b3; b7E;
Page 43 ~ b3; b7E;
Page 44 ~ b3; b7E;
Page 45 ~ b3; b7E;
Page 46 ~ b3; b7E;
Page 47 ~ b3; b7E;
Page 48 ~ b3; b7E;
Page 49 ~ b3; b7E;
Page 50 ~ b3; b7E;
Page 51 ~ b3; b7E;
Page 52 ~ b3; b7E;
Page 53 ~ b3; b7E;
Page 54 ~ b3; b7E;
Page 55 ~ b3; b7E;
Page 56 ~ b3; b7E;

Page 57 ~ b3; b7E;
Page 58 ~ b3; b7E;
Page 59 ~ b3; b7E;
Page 60 ~ b3; b7E;
Page 62 ~ b3; b7E;
Page 63 ~ b3; b7E;
Page 64 ~ b3; b7E;
Page 65 ~ b3; b7E;
Page 66 ~ b3; b7E;
Page 67 ~ b3; b7E;
Page 68 ~ b3; b7E;
Page 69 ~ b3; b7E;
Page 70 ~ b3; b7E;
Page 71 ~ b3; b7E;
Page 72 ~ b3; b7E;
Page 73 ~ b3; b7E;
Page 74 ~ b3; b7E;
Page 75 ~ b3; b7E;
Page 76 ~ b3; b7E;
Page 77 ~ b3; b7E;
Page 78 ~ b3; b7E;
Page 79 ~ b3; b7E;
Page 80 ~ b3; b7E;
Page 81 ~ b3; b7E;
Page 82 ~ b3; b7E;
Page 83 ~ b3; b7E;
Page 84 ~ b3; b7E;
Page 86 ~ b3; b7E;
Page 94 ~ b3; b7E;
Page 95 ~ b3; b7E;
Page 99 ~ b3; b7E;
Page 100 ~ b3; b7E;
Page 101 ~ b3; b7E;
Page 102 ~ b3; b7E;
Page 103 ~ b3; b7E;
Page 105 ~ b3; b6; b7C; b7E;
Page 106 ~ b3; b6; b7C; b7E;
Page 107 ~ b3; b7E;
Page 109 ~ b3; b7E;
Page 119 ~ b3; b7E;
Page 120 ~ b3; b7E;
Page 121 ~ b3; b7E;
Page 122 ~ b3; b7E;
Page 123 ~ b3; b7E;
Page 124 ~ b3; b7E;
Page 125 ~ b3; b7E;
Page 126 ~ b3; b7E;
Page 127 ~ b3; b7E;
Page 128 ~ b3; b7E;
Page 129 ~ b3; b6; b7C; b7E;
Page 131 ~ b3; b7E;
Page 132 ~ b3; b7E;
Page 133 ~ b3; b7E;
Page 134 ~ b3; b7E;

Page 135 ~ b3; b7E;
Page 136 ~ b3; b7E;
Page 137 ~ b3; b7E;
Page 138 ~ b3; b7E;
Page 139 ~ b3; b7E;
Page 140 ~ b3; b7E;
Page 141 ~ b3; b7E;
Page 142 ~ b3; b7E;
Page 143 ~ b3; b7E;
Page 144 ~ b3; b7E;
Page 145 ~ b3; b7E;
Page 146 ~ b3; b7E;
Page 147 ~ b3; b7E;
Page 148 ~ b3; b7E;
Page 149 ~ b3; b7E;
Page 152 ~ b3; b7E;
Page 156 ~ b3; b7E;
Page 157 ~ b3; b7E;
Page 158 ~ b3; b7E;
Page 159 ~ b3; b7E;
Page 160 ~ b3; b7E;
Page 161 ~ b3; b7E;
Page 162 ~ b3; b7E;
Page 163 ~ b3; b7E;
Page 164 ~ b3; b7E;
Page 171 ~ b3; b7E;
Page 200 ~ b3; b7E;
Page 201 ~ b3; b7E;
Page 202 ~ b3; b7E;
Page 203 ~ b3; b7E;
Page 204 ~ Duplicate;
Page 205 ~ b3; b7E;
Page 206 ~ b3; b7E;
Page 207 ~ b3; b7E;
Page 208 ~ b3; b7E;
Page 209 ~ b3; b7E;
Page 210 ~ b3; b7E;
Page 211 ~ b3; b7E;
Page 212 ~ b3; b7E;
Page 213 ~ b3; b7E;
Page 215 ~ b3; b7E;
Page 216 ~ b3; b7E;
Page 217 ~ b3; b7E;
Page 218 ~ b3; b7E;
Page 219 ~ b3; b7E;
Page 220 ~ b3; b7E;
Page 221 ~ b3; b7E;
Page 222 ~ b3; b7E;
Page 223 ~ b3; b7E;
Page 224 ~ b3; b7E;
Page 226 ~ b3; b7E;
Page 227 ~ b3; b7E;
Page 228 ~ b3; b7E;
Page 229 ~ b3; b7E;

Page 230 ~ b3; b7E;
Page 232 ~ b3; b7E;
Page 233 ~ b3; b7E;
Page 234 ~ b3; b7E;
Page 235 ~ b3; b7E;
Page 236 ~ b3; b7E;
Page 237 ~ b3; b7E;
Page 238 ~ b3; b7E;
Page 239 ~ b3; b7E;
Page 306 ~ b3; b7E;
Page 309 ~ b3; b7E;
Page 310 ~ b3; b6; b7C; b7E;
Page 317 ~ b3; b7E;
Page 318 ~ b3; b7E;
Page 319 ~ b3; b7E;
Page 320 ~ b3; b7E;
Page 321 ~ b3; b7E;
Page 322 ~ b3; b7E;
Page 323 ~ b3; b7E;
Page 324 ~ b3; b7E;
Page 325 ~ b3; b7E;
Page 326 ~ b3; b7E;
Page 327 ~ b3; b7E;
Page 328 ~ b3; b7E;
Page 329 ~ b3; b7E;
Page 330 ~ b3; b7E;
Page 334 ~ b3; b7E;
Page 335 ~ b3; b7E;
Page 363 ~ b3; b6; b7C; b7E;
Page 364 ~ b3; b7E;
Page 365 ~ b3; b7E;
Page 366 ~ b3; b7E;
Page 367 ~ b3; b7E;
Page 368 ~ b3; b7E;
Page 369 ~ b3; b7E;
Page 370 ~ b3; b7E;
Page 371 ~ b3; b7E;
Page 372 ~ b1; b3; b7E;
Page 373 ~ b1; b3; b7E;
Page 374 ~ b1; b3; b7E;
Page 375 ~ b1; b3; b7E;
Page 376 ~ b1; b3; b7E;
Page 377 ~ b3; b7E;
Page 378 ~ b1; b3; b7E;
Page 379 ~ b3; b7E;
Page 397 ~ b3; b7E;
Page 398 ~ b3; b7E;
Page 399 ~ b3; b7E;
Page 400 ~ b3; b7E;
Page 401 ~ b3; b7E;
Page 402 ~ b3; b7E;
Page 403 ~ b3; b7E;
Page 404 ~ b3; b6; b7C; b7E;
Page 405 ~ b1; b3;

Page 406 ~ b1; b3;
Page 407 ~ b1; b3;
Page 408 ~ b1; b3;
Page 409 ~ b1; b3;
Page 410 ~ b1; b3;
Page 411 ~ b1; b3;
Page 412 ~ b1; b3;
Page 413 ~ b1; b3;
Page 414 ~ b1; b3;
Page 415 ~ b1; b3;
Page 416 ~ b1; b3;
Page 417 ~ b1; b3;
Page 418 ~ b1; b3;
Page 419 ~ b1; b3;
Page 420 ~ b1; b3;
Page 421 ~ b3; b7E;
Page 422 ~ b1; b3;
Page 423 ~ b1; b3;
Page 424 ~ b1; b3;
Page 425 ~ b1; b3;
Page 426 ~ b1; b3;
Page 427 ~ b1; b3;
Page 429 ~ b3; b7E;
Page 430 ~ b3; b7E;
Page 431 ~ b3; b7E;
Page 432 ~ b3; b7E;
Page 433 ~ b3; b7E;
Page 434 ~ b3; b7E;
Page 435 ~ b3; b7E;
Page 436 ~ b3; b7E;
Page 437 ~ b3; b7E;
Page 438 ~ b3; b7E;
Page 439 ~ b3; b7E;
Page 441 ~ b3; b7E;
Page 443 ~ b3; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-28-2012 BY 65179/dmh/stp/as

# Advanced Field Exercise

## ERF

## Quantico, Va.

April 7-10, 2008

# Questions?

- Next Presentation
  - [redacted] Work Book

b3
b7E

CELL/OTD 018949

CELLSITE-7950
13

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-29-2012 BY 65179/dmh/stp/as

# Exercise Overview
# Co-op Missions
# Day 2

2.01

# Equipment Day 1 and Day 2

- 
- 
- 
- 
- 
- Student Disk

b3
b7E

WITT Wireless Intercept and Tracking Team

## Questions / Comments

Questions and Comments

Next Steps... Field Exercises

Note: Make sure you [redacted]

b3
b7E

13

CELL/OTD 019004

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-29-2012 BY 65179/dmh/stp/as

WITT
Wireless Intercept and Tracking Team

CELL/OTD 024382

# Reference Material



Technology Matrix

CELL/OTD 024386

TECH | NATIONWIDE SERVICE PROVIDERS | WITT EQUIPMENT

b3
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-29-2012 BY 65179/dmh/stp/as

WITT
Wireless Intercept and Tracking Team

StingRay Overview

CELL/OTD 024463



# Introduction to StingRay

StingRay is a

b3
b7E

CELL/OTD 024465

CELL/OTD



# StingRay

b3
b7E

-8023



# Normal StingRay Setup

b3
b7E

CELL/OTD 024467

WITT

Wireless Intercept and Tracking Team

b3
b7E

CELL/OTD 024468



# StingRay Missions

[redacted] missions will use the StingRay-

[redacted]

StingRay won't help you

b3
b7E

CELL/OTD 02

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-29-2012 BY 65179/dmh/stp/as

WITT
Wireless Intercept and Tracking Team

024470
CELL/OTD
b3
b7E

Stingray



# Stingray Training Guide

b3
b7E

- Go to Stingray Training Guide

CELL/OTD   024471



WITT
Wireless Intercept and Tracking Team

# Reference Materials

- The following are technical reference materials

CELL/OTD 024472

3

CELLSITE-8029

 

- Use CALEA Information

- 

- CALEA

L/OTD   024484

b3
b7E





CELL/OTD 02450



ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-29-2012 BY 65179/dmh/stp/as

CELL/OTD 024540

b3
b7E

StingRay



# STINGRAY TRAINING GUIDE

CEL 7TD 024548
b3
b7E

- Go to the STINGRAY Training Guide

WITT

Wireless Intercept and Tracking Team

# STINGRAY TRAINING GUIDE

024549

b3
b7E

CELL/0

- Go to the STINGRAY TRAINING GUIDE

CELLSITE-8065



# Reference Materials

- THE FOLLOWING MATERIAL IS FOR TECHNICAL REFERENCE

CELL/OTD



ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-29-2012 BY 65179/dmh/stp/as

WITT
Wireless Intercept and Tracking Team

CELL/CTP 024388

b3
b7E

# Agenda
# [redacted] WITT
# Training
# Oct. 16 - 19, 2006



# Agenda

CELL/OTD 024389

Day 1:

- Introductions
- StingRay Overview
-
-
-

Day 2:

-

Day 3:

- Legal Brief
-

Day 4:

-
- Wrap up and course review

b3
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-29-2012 BY 65179/dmh/stp/as

WITT

Wireless Intercept and Tracking Team

CE OTD 024390

# The Federal Bureau of Investigation,

presents:

b3
b7E

# Overview



# Course Overview

This course intends to provide an understanding of the information needed in order to



b3
b7E

CELL/OTD 024391



# Course Overview

- The course organization is as follows:
  - Antennas and Antenna Sectors
  - Cellular Network Architecture
  - Frequency Bands and the Cellular Air Interface
  - Introduction to [redacted]
  - Introduction to [redacted]
  - Introduction to [redacted]
  - Reference materials
  - Course exam

b3
b7E

CELL/OTD 02439





WITT
Wireless Intercept and Tracking Team

Basic Cellular Telephone
Technology Overview

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
FIDELITY BRAVERY INTEGRITY

# Antennas and Antenna Sectors

CELL/OTD 024393

4

CELLSITE-8081



# Why do they call it Cellular?

CELL/OTD 024395

During the early days of mobile communications, systems used high powered transmitters and very tall antenna sites. Equipment was expensive and bulky. One tower might service an entire city. This proved to be very inefficient use of the radio frequencies available. For instance, during the 1970s the entire mobile phone system in New York City could handle only twelve simultaneous calls.

CELLSITE-8083




During the early 80's, the FCC made additional frequencies available for use in mobile communications. It was after this addition that the cellular systems began to come into being. A cellular system uses shorter towers spaced closer together and lower powered equipment.

CELL/OTD 024396



# Makeup of a Cell Site



Most Cell Sites transmit in three equal sectors from the tower.  Each sector can send different information to the users.  A Cell site is also known as a Base Transceiver Station, or BTS.

CELL/OTD   024397



# Cell Sector ID's

The cell sectors of a tower are numbered sequentially, usually with the designators: Alpha, Beta, and Gamma. The Alpha sector usually faces North. Sometimes, the service provider uses other means, such as 1,2,3, or a,b,c. to identify sectors. Each Tower site will have a unique number identifier in the system.

CELL/OTD 024398

CELLSITE-8086



# Pattern Reuse



- This seven tower layout uses twenty one different sectors.

CELL/OTD   024399



# Cell Sites and Sectors

The benefit of having multiple low powered towers allows for the same RF channel to be reused over a relatively short distance. This increases the number of users that the system can process.

 - Same RF channel

CELL/OTD 024400



# Metropolitan Coverage

b3
b7E

Cell sites are not always evenly distributed. Service providers have to account for the topography of the area, as well as high usage areas, such as urban areas or along expressways.

CELL/OTD 024401



# Cell Tower Orientation

Service providers can arrange their systems any way they choose. Some systems have the Alpha tower face pointing Northward, while others may rotate their antennas away from true North.

CELL/OTD 024402



# Cell Towers

A typical three sector tower antenna arrangement

If the Beta and Gamma sectors seem reversed in the photo, remember that you are looking up at the tower from below. Cell maps are drawn as if you are looking at the towers from above

North

Southwest

Southeast

CELL/OTD 024403

CELLSITE-8091







When observing towers that just have antennas on the tips of the triangle pay close attention to which direction the broader side of the panel is facing. This is the direction indicator for the sector.

CELL/OTD 024404

 

# Cell tower examples

Panel antennas on roofs are common



CELL/OTD   024405

 WITT
Wireless Intercept and Tracking Team

# Cell tower examples

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION

Pole top antennas

CELL/OTD 024406

17
CELLSITE-8094



# Cell tower examples

## High Tension line towers being used for sites





CELL/OTD   024407



# Cell tower examples

With strict zoning laws, antenna makers are becoming more creative

CELL/OTD 024408



# Cell tower examples

## Water Towers





CELL/OTD  024409



# Cell tower examples

Entire cell site including base electronics and power supply housed inside a fiberglass boulder

Church Steeple

CELL/OTD 024410







# Cellular Network Architecture

CELL/OTD   024411





# Cellular Network Architecture

Cell towers blanket an area of coverage. Each tower is equipped with a base station transceiver. Multiple towers connect to a Base Station Controller. This link may consists of a hardwire connection or by microwave.

CELL/OTD 024412

CELLSITE-8100



# Cellular Network Architecture

Multiple Base Station controllers connect to the Mobile Switching Center (MSC) (also referred to as a Mobile Telephone Switching Office, MTSO). The MSC controls the call traffic in the system.

CELL/OTD 02413

CELLSITE-8101



# Cellular Network Architecture



Within the MSC resides the Home Location Register, (HLR) and the Visitor Location Register (VLR). (HLR is a separate entity and is not part of the MSC however the VLR is often integrated into the MSC.) Each time a call is placed, the subscriber record is checked to see that the subscriber requesting service has a valid account and the prescribed service features are made available to them.

When a Mobile Station (cell phone) powers on and off, it sends a message to the system with it's identity and parameters. This is called a registration. The information is recorded in the HLR. The handset repeats sending a registration message periodically as determined by the network.

CELL/OTD   024414



The MSC provides connectivity to the Public Switched Telephone Network (Landline phones), as well as connectivity to data services such as web, email, and multimedia for people with high speed data capable phones or cellular data cards.

CELL/OTD 024415



WITT
Wireless Intercept and Tracking Team

# Cellular Network Architecture

Base Station
Base Station Controller
Mobile Switching Center
Public Switched Telephone Network

CELL/OTD-024416
b3
b7E

WITT
Wireless Intercept and Tracking Team

# Cell handoffs

Base Station
Base Station

- Once a call is placed or received, the cellular user communicates with their service provider's closest cell tower
- As the user moves geographically, "handoffs" will occur between cell towers

CELL/OTD 024417





WITT
Wireless Intercept and Tracking Team

Basic Cellular Telephone
Technology Overview

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION

# Frequency Bands and the Cellular Air Interface

CELL/OTD 024418

29
CELLSITE-8106

WITT
Wireless Intercept and Tracking Team

# Frequency Bands

b3
b7E

**Communication between the mobiles and the network occur in two frequency bands in the United States, (800 & 1900MHz).* Overseas networks operate in the 900 & 1800MHz bands.**

Cellular Spectrum Allocations in North America
824 MHz
835
845
849
870
880
890
894
a
b
Paging, ESMR, etc.
a
b
825 MHz
846.5
869
891.5

Personal Communications System (PCS) Spectrum Allocations in North America
A
D
B
E
F
C
unlic. data
unlic. voice
A
D
B
E
F
C
15 MHz
5
15
5
5
15
15
5
15
5
5
15
1850 MHz
1910 MHz
1930 MHz
1990 MHz

*

CELL/OTD 024419

30
CELLSITE-8107



WITT
Wireless Intercept and Tracking Team

# Frequency Bands

**Cellular Spectrum**

824 MHz
849
870
880
894
a
b
Paging, ESMR, etc.
a
b
835
846.5
869
891.5

**PCS Spectrum**

A D B E F C A D B E F C
15 MHz 5 15 5 5 15 unlic. data unlic. voice 15 5 15 5 5 15
1850 MHz
1910 MHz
1930 MHz
1990 MHz

- The 800 MHz Cellular band has two sections, small "a" and small "b". These were the original cellular frequencies.
- The PCS band is divided into six bands, large A-F. Bands A-C are 15 MHz wide, D-F are 5 MHz wide.
- Ownership of these blocks are not uniform. A service provider might operate in "b" in one market and "C" in another.

CELL/OTD 024420



# RF Channels

Cellular and PCS frequency bands are subdivided into Radio Frequency (RF) channels for communication between base stations and mobiles. Mobiles transmit on one frequency and listen on another. [redacted]

[redacted]

b3
b7E

Reverse Link (Phone to Tower)

Neighbor Channels

Traffic and Control Information

Forward Link (Tower to Phone)

Base Station

Mobile

CELL/OTD 024421



# Frequency Bands

The lower set of spectrum in both the cellular and PCS bands correspond to the reverse channels transmitted by the cell phone to the tower. The upper regions correspond to the frequencies transmitted by the towers to the phones

CELL/OTD 024422

CELLSITE-8110



Basic Cellular Telephone Technology Overview

# Introduction to [redacted]

[redacted]

b3
b7E

CELL/OTD . 024437



# Basic Cellular Telephone Technology Overview

# Introduction to [redacted]

[redacted]

b3
b7E

CELL/OTD 024448

 

Basic Cellular Telephone Technology Overview

# Reference Materials

CELL/OTD 024454

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-30-2012 BY 65179/dmh/stp/as

(Rev. 01-31-2003)

# FEDERAL BUREAU OF INVESTIGATION

**Precedence:** ROUTINE **Date:** 03/07/2007

**To:** Operational Technology

**From:** Operational Technology
[redacted] /ERFE
**Contact:** [redacted]

**Approved By:** [redacted]

**Drafted By:** [redacted]

**Case ID #:** 268-HQ-1068430

**Title:** WIRELESS INTERCEPT AND TRACKING TEAM

**Synopsis:** To report the results of the meeting with Harris [redacted] on 01/29/2007.

**Details:** Electronics Engineers (EE) [redacted] and [redacted] [redacted] traveled to [redacted] Harris to discuss [redacted] [redacted] To Harris knowledge, [redacted] [redacted] [redacted] Harris concluded from [redacted]

b3
b6
b7C
b7E

CELL/OTD 020649

To: Operational Technology From: Operational Technology
Re: 268-HQ-1068430, 03/07/2007

**LEAD(s):**

**Set Lead 1: (Info)**

OPERATIONAL TECHNOLOGY

AT QUANTICO, VA

Read and clear.

**CC:** [redacted] QT-ERF
[redacted] QT-ERF
[redacted] QT-ERF-E
[redacted] QT-ERF-E
[redacted] QT-ERF-E
[redacted] QT-ERF

b6
b7C

♦♦

CELL/OTD 020651

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-30-2012 BY 65179/dmh/stp/as

(Rev. 01-31-2003)

# FEDERAL BUREAU OF INVESTIGATION

**Precedence:** ROUTINE **Date:** 06/13/2007

**To:** Operational Technology

**From:** Operational Technology
/ERF-E
**Contact:**

**Approved By:**

**Drafted By:**

**Case ID #:** 268-HQ-1068430

**Title:** WIRELESS INTERCEPT AND TRACKING TEAM

**Synopsis:** To report details of travel to Atlanta, Georgia from 05/28/2007 - 05/31/2007.

**Details:** During the period of 05/29-31/2007, Electronics Engineer (EE) Harris Corporation's StingRay equipment. which Harris made available upon request Harris has advised

b3
b6
b7C
b7E

effectiveness of WITT Harris Corporation's StingRay equipment.

EE

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 11-30-2012 BY 65179/dmh/stp/as

b3
b7E



**Version 7.0**

**25 March 2010**

**Law Enforcement Sensitive**

CELL/OTD   020596

The Federal Bureau of Investigation (FBI) requires that contractors shall not divulge, publish, or disclose information or produce material acquired as or derived from the performance of their duties. For purposes of this clause, "Information" shall include but not limited to: In any media or all media including on the Web or Websites; publications, studies, books, thesis, photographs, press releases describing any part of the subject matter of this contract or any phrase of any program hereunder, except to the extent such is:

(i) Already known to the contractor prior to the commencement of the contract

(ii) Required by law, regulation, subpoena or government or judicial order to be disclosed, including the Freedom of Information Act.

No release of information shall be made without the prior written consent of the Office of Public Affairs and the Contracting Officer. The contractor and the author are warned that disclosure is not without potential consequences. The FBI will make every effort to review proposed publication in a timely manner to accommodate theses and other publications. Where appropriate, in accordance with established academic publishing practices, the FBI reserves the right to author/coauthor any publication derived from this contract. These obligations do not ease upon the completion of the contract.

## TABLE OF CONTENTS

1. SCOPE....2
   - 1.1. Document Overview....2

2. APPLICABLE DOCUMENTS....3
   - 2.1. Government Documents....3
   - 2.2. Non-Government Documents....3

b3
b7E

Law Enforcement Sensitive

CELL/OTD 020598

CELLSITE-8159

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

UNCLASSIFIED//FOUO/LES

TTU/

EE

March 28, 2012

b3
b6
b7C
b7E

# WITT Technologies

WITT

Wireless Intercept and Tracking Team

b3
b7E

Harris Corp's Loggerhead.

# WITT Technologies

WITT
Wireless Intercept and Tracking Team

**Harris Corp's StingRay.** [redacted] the StingRay is capable [redacted]

b3
b7E

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 139
Page 31 ~ b4;
Page 32 ~ b3; b4; b7E;
Page 33 ~ b3; b4; b7E;
Page 34 ~ b3; b4; b7E;
Page 35 ~ b3; b4; b7E;
Page 36 ~ b3; b4; b7E;
Page 37 ~ b3; b4; b7E;
Page 38 ~ b3; b4; b7E;
Page 39 ~ b3; b4; b7E;
Page 40 ~ b3; b4; b7E;
Page 41 ~ b3; b4; b7E;
Page 42 ~ b3; b4; b7E;
Page 43 ~ b3; b4; b7E;
Page 44 ~ b3; b4; b7E;
Page 45 ~ b3; b4; b7E;
Page 46 ~ b3; b4; b7E;
Page 47 ~ b3; b4; b7E;
Page 48 ~ b3; b4; b7E;
Page 49 ~ b3; b4; b7E;
Page 50 ~ b3; b4; b7E;
Page 51 ~ b3; b4; b7E;
Page 52 ~ b3; b4; b7E;
Page 53 ~ b3; b4; b7E;
Page 54 ~ b3; b4; b7E;
Page 55 ~ b3; b4; b7E;
Page 56 ~ b3; b4; b7E;
Page 57 ~ b3; b4; b7E;
Page 58 ~ b3; b4; b7E;
Page 59 ~ b3; b4; b7E;
Page 60 ~ b3; b4; b7E;
Page 61 ~ b3; b4; b7E;
Page 62 ~ b3; b4; b7E;
Page 63 ~ b3; b4; b7E;
Page 64 ~ b3; b4; b7E;
Page 65 ~ b3; b4; b7E;
Page 66 ~ b3; b4; b7E;
Page 67 ~ b3; b4; b7E;
Page 68 ~ b3; b4; b7E;
Page 69 ~ b3; b4; b7E;
Page 70 ~ b3; b4; b7E;
Page 71 ~ b3; b4; b7E;
Page 72 ~ b3; b4; b7E;
Page 73 ~ b3; b4; b7E;
Page 74 ~ b3; b4; b7E;
Page 75 ~ b3; b4; b7E;
Page 76 ~ b3; b4; b7E;
Page 77 ~ b3; b4; b7E;
Page 78 ~ b3; b4; b7E;

Page 79 ~ b3; b4; b7E;
Page 80 ~ Duplicate - 1182490, OTD-8, p. 60 & following;
Page 81 ~ Duplicate - 1182490, OTD-8, p. 60 & following;
Page 82 ~ Duplicate - 1182490, OTD-8, p. 60 & following;
Page 83 ~ Duplicate - 1182490, OTD-8, p. 60 & following;
Page 84 ~ Duplicate - 1182490, OTD-8, p. 60 & following;
Page 88 ~ b3; b7E;
Page 89 ~ b3; b7E;
Page 90 ~ b3; b7E;
Page 91 ~ b3; b7E;
Page 92 ~ b3; b7E;
Page 93 ~ b3; b7E;
Page 94 ~ b3; b7E;
Page 95 ~ b3; b7E;
Page 96 ~ b3; b7E;
Page 97 ~ b3; b7E;
Page 98 ~ b3; b7E;
Page 99 ~ b3; b7E;
Page 100 ~ b3; b7E;
Page 101 ~ b3; b7E;
Page 102 ~ b3; b7E;
Page 103 ~ b3; b7E;
Page 104 ~ b3; b7E;
Page 105 ~ b3; b7E;
Page 106 ~ b3; b7E;
Page 107 ~ b3; b7E;
Page 108 ~ b3; b7E;
Page 110 ~ Duplicate - OTD-Bu-Training-2, p. 109;
Page 111 ~ Duplicate - 1197386-Bu-Training-2, p. 109;
Page 112 ~ Duplicate - 1197386-Bu-Training-2, p. 232 & following;
Page 113 ~ Duplicate - 1197386-Bu-Training-2, p. 232 & following;
Page 114 ~ Duplicate - 1197386 - Bu-Training-2, p. 235 & following;
Page 115 ~ Duplicate - 1197386 - Bu-Training-2, p. 235 & following;
Page 116 ~ Duplicate - 1197386 - Bu-Training-2, p. 235 & following;
Page 117 ~ Duplicate - 1197386 - Bu-Training-2, p. 235 & following;
Page 118 ~ Duplicate - 1197386 - Bu-Training-2, p. 235 & following;
Page 120 ~ Duplicate - 1197386 - Bu-Training-2, p. 115;
Page 121 ~ Duplicate - 1182490-OTD-8, p. 75;
Page 122 ~ b3; b7E;
Page 123 ~ b3; b7E;
Page 124 ~ b3; b7E;
Page 126 ~ b3; b7E;
Page 129 ~ b3; b7E;
Page 135 ~ b3; b7E;
Page 138 ~ b3; b7E;
Page 140 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 141 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 142 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 143 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 144 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 145 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 146 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 147 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 148 ~ Duplicate - 1182490-OTD-13, p. 41 & following;

Page 149 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 150 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 151 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 152 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 153 ~ Duplicate - 1182490-OTD-13, p. 41 & following;
Page 178 ~ Duplicate - 1182490, OTD-8, p. 65 & following;
Page 179 ~ Duplicate - 1182490, OTD-8, p. 65 & following;
Page 180 ~ Duplicate - 1182490, OTD-8, p. 65 & following;
Page 181 ~ Duplicate - 1182490, OTD-8, p. 65 & following;
Page 182 ~ Duplicate - 1182490, OTD-8, p. 65 & following;
Page 183 ~ Duplicate - 1182490, OTD-8, p. 65 & following;
Page 184 ~ b3; b4; b7E;
Page 185 ~ b3; b4; b7E;
Page 186 ~ b3; b4; b7E;
Page 187 ~ b3; b4; b7E;
Page 188 ~ b3; b4; b7E;
Page 189 ~ b3; b4; b7E;
Page 190 ~ b3; b4; b7E;
Page 191 ~ b3; b4; b7E;
Page 192 ~ b3; b4; b7E;
Page 193 ~ b3; b4; b7E;
Page 194 ~ b3; b4; b7E;
Page 195 ~ b3; b4; b7E;
Page 196 ~ b3; b4; b7E;
Page 197 ~ b3; b4; b7E;
Page 198 ~ b3; b4; b7E;
Page 199 ~ b3; b4; b7E;
Page 200 ~ b3; b4; b7E;
Page 201 ~ b3; b4; b7E;
Page 202 ~ b3; b4; b7E;
Page 203 ~ b3; b4; b7E;
Page 204 ~ b3; b4; b7E;
Page 205 ~ b3; b4; b7E;
Page 206 ~ b3; b4; b7E;
Page 207 ~ b3; b4; b7E;
Page 208 ~ b3; b4; b7E;
Page 209 ~ b3; b4; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

Microsoft Office Outlook Web Access | Type here to search | This Folder | Address Book | Options | Log Off

Mail
Calendar
Contacts

Deleted Items
Drafts
Inbox
**Junk E-Mail** [2]
Sent Items

Click to view all folders

move

Manage Folders...

Reply | Reply to All | Forward | Move | Delete | Close

b3
b6
b7C
b7E

## RE: Enhancement Task Order

**Sent:** Wednesday, August 24, 2011 10:37 AM
**To:**
**Cc:**

Here's an addendum to the email I sent yesterday which includes a task (Sub Task 3) that may be of interest. We can fit this into the prop by the Sept 6 delivery date.

Sub Task 1,
- Scope: Build the to support
- No formal reviews; monthly review to provide status.
- No formal acceptance testing. Analysis / demonstration at the end of the program to prove the
- Final report documenting the results of the results and analysis and demonstration

Sub Task 2,
- Scope: Demonstrate with the next generation
- We will provide a technical write up of the proposed effort but not a price. We will provide a ROM at a later date. Give me an additional week or so to get that to you.

b3
b7E

Sub Task 3,
- Scope: Provide a proof of concept implementation of This is the first step in implementing We already have a concept that we've researched but have not been able to try.
- Will require to demonstrate the concept.
- No formal reviews; monthly review to provide status.
- No formal acceptance testing. Demonstration at the end of the effort.
- Final report documenting the results of the research and demonstration.

b3
b6
b7C
b7E

**From:**
**Sent:** Tuesday, August 23, 2011 3:54 PM
**To:**
**Cc:**
**Subject:** RE: Enhancement Task Order

To do what you're asking is going to take much more time than we have to reply to the RFP and I know you're on a tight schedule with year end funds. What we had originally ROM'd for at was to and then demonstrate it would work in the There was no PDR/CDR or any kind of test program. There was no

[redacted]

For this RFP, we would like to propose the following:

- We provide you with a prop to do essentially what we told [redacted] we were going to do when we gave him the ROM. Essentially we propose doing subtask 1 with a small [redacted] effort to [redacted] is a small adder to the original ROM but would be useful for providing a demo of the [redacted] capabilities. [redacted] would meet all the requirements you call out for Sub Task 1 in the RFP. The only difference is we would not have formal design reviews and no acceptance test. We would have monthly reviews to provide progress and details of the design as it matures. The end product of this subtask would be analysis / demonstration that the [redacted] meets all the requirements necessary to support [redacted] for all specified [redacted]
- For Sub Task 2 we propose to provide you a ROM on the cost to implement [redacted] for all [redacted] listed in the RFP. We're probably going to need more time to get this ROM together as there is a good bit of [redacted] tasking to be considered.

b3 b6 b7C b7E

Hopefully this provides you what you need to award work within the range of the original ROM while also providing bogies for the [redacted] work should you wish to fund [redacted]

[redacted]

**From:** [redacted]
**Sent:** Tuesday, August 23, 2011 10:15 AM
**To:** [redacted]
**Cc:**
**Subject:** RE: [redacted] Enhancement Task Order

b3 b6 b7C b7E

Hi [redacted]

Just to follow up - we have a confirmation from all parties concerned. We would like to review a proposal with work packages or the requirements broken down into smaller portions for our review and evaluation.

Thank you for your assistance,

[redacted]
*Contracting Officer*
Quantico Contracts Unit
Federal Bureau of Investigation
HQ: (O) [redacted]
QT: (O)

---

**From:** [redacted]
**Sent:** Tuesday, August 23, 2011 9:55 AM
**To:** [redacted]
**Cc:**
**Subject:** RE: [redacted] Enhancement Task Order

b3 b6 b7C b7E

Hi [redacted]

Per our conversation a moment ago: Please divide the proposal into work packages for our review and evaluation. Should funding become an issue this will enable us to prioritize work. As I said, we're trying to get you a more detailed answer; however in light of your upcoming meeting in 30 minutes I wanted to provide some guidance.

Thanks.

*Contracting Officer*
Quantico Contracts Unit
Federal Bureau of Investigation
HQ: (O)
QT: (O)

b3
b6
b7C
b7E

---

**From:**
**Sent:** Monday, August 22, 2011 8:48 AM
**To:**
**Cc:**
**Subject:** Enhancement Task Order

We've received the RFP for the new task order. After the first read, this looks like more than worth of work. We knew that was anticipating funding something like this task order and thought he had way less than

I need to know if we're totally off base in our initial assessment of the scope of work for this task order. I would hate to go through all the work to propose something that is way beyond your expectations.

b3
b6
b7C
b7E

Connected to Microsoft Exchange

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

WITT
Wireless Intercept and Tracking Team

# Reference Material

BL/OTD 023178

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

WITT
Wireless Intercept and Tracking Team

b3
b7E

# Overivew

CELL/OTD 023189

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

5 Steps Process for

1.

2.

3.

b3
b7E

b3
b7E

(For correction, comments, inputs email to

b6
b7C

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

**5 Steps Process for**

1.

2.

3.

b3
b7E

CELL/OTD 023198

b3
b7E

(For correction, comments, inputs email to

b6
b7C

CELL/OTD 023200

CELLSITE-16543

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

**5 Steps Process for** [redacted]

[redacted]

1 [redacted]

2

3

4

5

b3
b7E

Note:

[redacted]

(For correction, comments, and inputs email to:

b6
b7C
b3
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

5 Steps Process for

1.

2.

3.

4.

5.

b3
b7E

Note:

(For correction, comments, and inputs email to:

b6
b7C

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

# 5 Steps Process

1.

2.

3.

4.

5.

b3
b7E

Sidenote:

CELL/OTD 023204

1.

2.

3.

4.

5.

b3
b7E

(for correction, comments, inputs email to:

b6
b7C

CELL/OTD 023206

CELLSITE-16549

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

## 5 Steps Process

1.

2.

3.

4.

5.

Sidenote:

b3
b7E

CELL/OTD 023207

CELLSITE-16550

1.

2.

b3
b7E

3.

4.

5.

(for correction, comments, inputs email to:

b6
b7C

CELL/OTD 023209

CELLSITE-16552



ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-03-2012 BY 65179/dmh/stp/as

# Tracking Technology Unit

WITT
Wireless Intercept and Tracking Team

b3
b7E

CELL/OTD 023247

# Agenda

WITT
Wireless Intercept and Tracking Team

# Objectives

- Day 1
  - Agenda Overview
  - [redacted] (Work Book Exercises)
  - [redacted]
- Day 2 (8:30am – Late)
  - 8:30 – 9:30am
    - Classroom (Mission Overview)
  - Field Exercises
    - Team 1 and Team 2 [redacted]
- Day 3 & 4 (8:30am – Late)
  - 8:30 – 9:30am
    - Classroom (Mission Overview)
  - Field Exercises
    - Team 1 and Team 2 [redacted]
- Day 5
  - 8:30 – 10:30
    - [redacted] Overview (Classroom)
    - [redacted] Overview (Classroom)
  - 10:30 – Late
    - Field Exercise [redacted]

b3
b7E

CELL/OTD 0225248

 

- Day 1 and 2
  - Learn to [redacted]
    - [redacted]
    - [redacted]
    - [redacted]
  - [redacted]
    - [redacted]
    - [redacted]
  - Scenario Overview
    - Field Exercise w/ [redacted]
    - Team 1 and Team 2 [redacted]

[redacted]

b3
b7E

CELL/OTD 023249




- Day 3 & 4
  - Scenario Overview
    - [redacted]
  - Field Exercises
    - [redacted]
    - [redacted]
  - Team 1 and Team 2
    - [redacted]

b3
b7E

CELL/OTD 023250





- Day 5
  - Overview of [redacted]
    - [redacted]
  - Overview of [redacted]
    - [redacted]
  - Field Exercise [redacted]

b3
b7E

CELL/OTD 023251

CELLSITE-16571

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 144
Page 46 ~ b1; b3;
Page 47 ~ b1; b3;
Page 48 ~ b1; b3;
Page 49 ~ b1; b3;
Page 50 ~ b1; b3;
Page 51 ~ b1; b3;
Page 52 ~ b1; b3;
Page 53 ~ b1; b3;
Page 54 ~ b1; b3;
Page 55 ~ b1; b3;
Page 57 ~ b3; b6; b7C; b7E;
Page 59 ~ b3; b7E;
Page 60 ~ b3; b7E;
Page 61 ~ b3; b7E;
Page 62 ~ b3; b7E;
Page 63 ~ b3; b7E;
Page 64 ~ b3; b7E;
Page 66 ~ Duplicate;
Page 67 ~ Duplicate;
Page 68 ~ Duplicate;
Page 69 ~ Duplicate;
Page 70 ~ Duplicate;
Page 71 ~ Duplicate;
Page 72 ~ Duplicate;
Page 73 ~ Duplicate;
Page 74 ~ Duplicate;
Page 75 ~ Duplicate;
Page 76 ~ b1; b3; b7E;
Page 77 ~ b3; b7E;
Page 78 ~ b1; b3; b7E;
Page 79 ~ b3; b7E;
Page 80 ~ b1; b3; b7E;
Page 81 ~ b3; b7E;
Page 82 ~ b3; b7E;
Page 83 ~ b3; b7E;
Page 84 ~ b1; b3; b7E;
Page 85 ~ b3; b7E;
Page 86 ~ b1; b3; b7E;
Page 87 ~ b1; b3; b7E;
Page 88 ~ b3; b7E;
Page 89 ~ b3; b7E;
Page 90 ~ b3; b7E;
Page 91 ~ b1; b3; b7E;
Page 92 ~ b3; b7E;
Page 93 ~ b1; b3; b7E;
Page 94 ~ b3; b7E;
Page 95 ~ b3; b7E;
Page 96 ~ b3; b7E;

Page 97 ~ b3; b7E;
Page 98 ~ b3; b7E;
Page 99 ~ b3; b7E;
Page 100 ~ b3; b7E;
Page 101 ~ b3; b7E;
Page 102 ~ b3; b7E;
Page 103 ~ b3; b7E;
Page 104 ~ b3; b7E;
Page 105 ~ b3; b7E;
Page 106 ~ b3; b7E;
Page 107 ~ b3; b7E;
Page 108 ~ b3; b7E;
Page 109 ~ b3; b7E;
Page 110 ~ b3; b7E;
Page 111 ~ b3; b7E;
Page 112 ~ b3; b7E;
Page 113 ~ b3; b7E;
Page 114 ~ b3; b7E;
Page 115 ~ b3; b7E;
Page 116 ~ b3; b7E;
Page 117 ~ b3; b7E;
Page 118 ~ b3; b7E;
Page 119 ~ b3; b7E;
Page 120 ~ b3; b7E;
Page 121 ~ b3; b7E;
Page 122 ~ b3; b7E;
Page 123 ~ b3; b7E;
Page 124 ~ b3; b6; b7C; b7E;
Page 125 ~ b3; b7E;
Page 126 ~ b3; b7E;
Page 127 ~ b3; b7E;
Page 128 ~ b3; b7E;
Page 129 ~ b3; b7E;
Page 130 ~ b3; b7E;
Page 131 ~ b3; b7E;
Page 132 ~ b3; b7E;
Page 133 ~ b3; b7E;
Page 134 ~ b3; b7E;
Page 135 ~ b3; b7E;
Page 136 ~ b3; b7E;
Page 137 ~ b3; b7E;
Page 138 ~ b3; b7E;
Page 139 ~ b3; b7E;
Page 140 ~ b3; b7E;
Page 145 ~ Duplicate;
Page 146 ~ Duplicate;
Page 147 ~ Duplicate;
Page 148 ~ Duplicate;
Page 155 ~ b3; b6; b7C; b7E;
Page 199 ~ b3; b6; b7C; b7E;
Page 204 ~ Duplicate;
Page 205 ~ Duplicate;
Page 206 ~ Duplicate;
Page 207 ~ b1; b3; b6; b7C; b7E;

Page 208 ~ b1; b3; b6; b7C; b7E;
Page 210 ~ b1; b3; b6; b7C; b7E;
Page 211 ~ b1; b3; b6; b7C; b7E;
Page 214 ~ b3; b7E;
Page 215 ~ b3; b7E;
Page 216 ~ b3; b6; b7C; b7E;
Page 220 ~ b3; b7E;
Page 221 ~ b3; b7E;
Page 222 ~ b1; b3; b7E;
Page 223 ~ b3; b7E;
Page 224 ~ b3; b7E;
Page 225 ~ b3; b7E;
Page 226 ~ b1; b3; b7E;
Page 227 ~ b1; b3; b7E;
Page 229 ~ b1; b3;
Page 230 ~ b1; b3;
Page 231 ~ b1; b3;
Page 232 ~ b1; b3;
Page 233 ~ b1; b3;
Page 234 ~ b1; b3;
Page 235 ~ b1; b3;
Page 236 ~ b1; b3;
Page 237 ~ b1; b3;
Page 238 ~ b1; b3;
Page 239 ~ b1; b3;
Page 240 ~ b1; b3;
Page 241 ~ b1; b3;
Page 242 ~ b1; b3;
Page 243 ~ b1; b3;
Page 244 ~ b1; b3;
Page 245 ~ b1; b3;
Page 246 ~ b1; b3;
Page 247 ~ b1; b3;
Page 248 ~ b1; b3;
Page 249 ~ b1; b3;
Page 250 ~ b1; b3;
Page 251 ~ b1; b3;
Page 252 ~ b1; b3;
Page 253 ~ b1; b3;
Page 254 ~ b1; b3;
Page 263 ~ b1; b3;
Page 264 ~ b1; b3;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-04-2012 BY 65179/dmh/stp/as

**From:**
**Sent:** Monday, December 19, 2011 5:24 PM
**To:**
**Cc:**

**Subject:** RE: Website Changes

Classification: UNCLASSIFIED//FOUO
==================================================

Hi

See below for the materials to be updated / added to the I also included quick start guides I received from Harris. These guides contains Harris proprietary information. Let us know if there's anything else you need.

Additional Material:

b3
b6
b7C
b7E

Classification: UNCLASSIFIED//FOUO
============================================================

Have you assigned the Website updates yet? [redacted] will want an update the first week in January and I will be off the week next week. Let me know. Thanks.

**From:** [redacted]
**Sent:** Wednesday, December 07, 2011 10:00 AM
**To:** [redacted]
**Subject:** [redacted] Website Changes

Classification: UNCLASSIFIED//FOUO
============================================================

[redacted] —per our discussion here is the list of areas that need to be addressed and who is responsible for completing. Please meet with your team and set a deadline of when items are due since you are familiar with each person's workload. Just let me know the deadline set so I can set a tickler and send reminders periodically. I briefed [redacted] on our discussions and with [redacted] upstairs yesterday, so he can provide more guidance to the areas with his/your names. If I missed anything, let me know. :0)

b3
b6
b7C
b7E

<< File: Website Changes 2011.docx >>

Thank you and have a glorious day!
[redacted]
Management & Program Analyst
[redacted]

============================================================
Classification: UNCLASSIFIED//FOUO

============================================================
Classification: UNCLASSIFIED//FOUO

============================================================
Classification: UNCLASSIFIED//FOUO

============================================================
Classification: UNCLASSIFIED//FOUO

CELL/OTD 022385

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-04-2012 BY 65179/dmh/stp/as

**From:**
**Sent:** Monday, October 31, 2011 2:45 PM
**To:**
**Subject:** RE: Revised ECs for

Classification: UNCLASSIFIED
============================================================

You may want to review the test attached—the question for number 1 is missing, and I altered the classification line—double check to ensure it is correct. I also fixed some of the grammatical and punctuation errors, but you may want to review one more time before submitting. :0)

Written Exam v1.0.doc

b3
b6
b7C
b7E

**From:**
**Sent:** Monday, October 31, 2011 1:27 PM
**To:**
**Subject:** Revised ECs for

Classification: UNCLASSIFIED
============================================================

Below docs are fo request.
<< File: COURSE AGENDA.docx >>
<< File Written Exam v1.0.doc >>
============================================================
Classification: UNCLASSIFIED

============================================================
Classification: UNCLASSIFIED

CELL/OTD 022372

DECLASSIFIED BY 60173/uc/stp/as
ON 12-04-2012

**From:**
**Sent:** Tuesday, November 02, 2010 9:38 AM
**To:**
**Subject:** FW: FY11

~~SECRET~~
~~RECORD~~

*SSA*
*Unit Chief*

**From:**
**Sent:** Thursday, September 23, 2010 3:31 PM
**To:**
**Subject:** RE FY11

~~SECRET~~
~~RECORD~~

Yes, for base funding. It stands for

b3
b6
b7C
b7E

**From:**
**Sent:** Thursday, September 23, 2010 3:07 PM
**To:**
**Subject:** RE: FY11

~~SECRET~~
~~RECORD~~

Is that what we are reporting we are using from our base funds?

*SSA*
*Unit Chief*

**From:**
**Sent:** Thursday, September 23, 2010 2:21 PM
**To:**
**Cc:**
**Subject:** FW: FY11

CELL/OTD 015892

~~SECRET~~
~~RECORD~~

Here is the estimated 2011 cost/funding info we received from back in July or August. It appears that has sufficient funding to cover expenses for all approved projects for FY2011, so we won't have to make any tough choices.

I will arrange a meeting in the next few weeks to discuss funding activity with each unit. Since I am obligated to report

Thanks

**From:**
**Sent:** Tuesday, September 21, 2010 4:47 PM
**To:**
**Cc:**
**Subject:** FY11

~~SECRET~~
~~RECORD~~

Here is FY11 costs and funding, let me know if you need anything else.

| Project Name | Funding Type | Funding | Cost |
|---|---|---|---|
| | | | |

b3
b6
b7C
b7E

CELL14/OTD 015893

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-05-2012 BY 65179/dmh/stp/as

**From:**
**Sent:** Tuesday, September 28, 2010 9:05 AM
**To:**
**Cc:**
**Subject:** RE Legal question

**UNCLASSIFIED**
**NON-RECORD**

I agree with

*SSA*
*Unit Chief*

b3
b5
b6
b7C
b7E

**From:**
**Sent:** Tuesday, September 28, 2010 8:56 AM
**To:**
**Cc:**
**Subject:** RE: Legal question

**UNCLASSIFIED**
**NON-RECORD**

I don't see how the FBI

**From:**
**Sent:** Monday, September 27, 2010 3:58 PM
**To:**
**Subject:** RE: Legal question

Hi I just want to follow-up regarding the below

**From:**
**Sent:** Friday, September 10, 2010 11:28 AM
**To:**
**Subject:** RE: Legal question

**UNCLASSIFIED**
**NON-RECORD**

You win the prize for the most interesting question of the week.  Hmm.  I don't know off the top of my head.

b3
b5
b6
b7C
b7E

I am interested in knowing what your CDC's office thinks about this as well.

Thanks for the unique question.  I will come back to you with an answer, whatever it turns out to be.

**From:**
**Sent:** Friday, September 10, 2010 2:09 PM
**To:**
**Subject:** Legal question

Hi

DATE: 12-05-2012
CLASSIFIED BY 65179/dmh/sdp/as
REASON: 1.4 (c,g)
DECLASSIFY ON: 12-05-2037

SECRET//NOFORN

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

# OPERATIONAL TECHNOLOGY DIVISION

b3
b7E

## Wireless Intercept and Tracking Team

## FY09 Accomplishments / Update
## Part 2

04 AUG 2009



SECRET//NOFORN

# QUESTIONS??

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 243
Page 2 ~ Duplicate;
Page 3 ~ Duplicate;
Page 4 ~ Duplicate;
Page 5 ~ Duplicate;
Page 6 ~ Duplicate;
Page 7 ~ Duplicate;
Page 8 ~ Duplicate;
Page 9 ~ Duplicate;
Page 10 ~ Duplicate;
Page 11 ~ Duplicate;
Page 12 ~ Duplicate;
Page 13 ~ Duplicate;
Page 14 ~ Duplicate;
Page 15 ~ Duplicate;
Page 17 ~ b7E;
Page 18 ~ Duplicate;
Page 19 ~ b6; b7C; b7E;
Page 20 ~ b3; b7E;
Page 21 ~ b3; b7E;
Page 22 ~ b3; b7E;
Page 23 ~ b6; b7C; b7E;
Page 24 ~ b7E;
Page 25 ~ b3; b7E;
Page 26 ~ Duplicate;
Page 27 ~ Duplicate;
Page 28 ~ Duplicate;
Page 29 ~ Duplicate;
Page 30 ~ Duplicate;
Page 31 ~ Duplicate;
Page 32 ~ Duplicate;
Page 33 ~ Duplicate;
Page 34 ~ Duplicate;
Page 35 ~ Duplicate;
Page 36 ~ Duplicate;
Page 37 ~ Duplicate;
Page 38 ~ Duplicate;
Page 39 ~ b3; b7E;
Page 40 ~ b3; b7E;
Page 42 ~ b3; b7E;
Page 43 ~ b3; b7E;
Page 44 ~ b3; b7E;
Page 45 ~ b3; b7E;
Page 46 ~ b3; b7E;
Page 47 ~ b3; b7E;
Page 48 ~ b3; b7E;
Page 49 ~ b3; b7E;
Page 50 ~ b3; b7E;
Page 51 ~ b3; b7E;

Page 52 ~ b3; b7E;
Page 53 ~ b3; b7E;
Page 54 ~ b3; b7E;
Page 55 ~ b3; b7E;
Page 56 ~ Duplicate;
Page 74 ~ b3; b7E;
Page 75 ~ b3; b7E;
Page 76 ~ b3; b7E;
Page 77 ~ b3; b7E;
Page 78 ~ b3; b7E;
Page 79 ~ b3; b7E;
Page 80 ~ b3; b7E;
Page 81 ~ b3; b7E;
Page 82 ~ b3; b7D; b7E;
Page 83 ~ b3; b7E;
Page 84 ~ b3; b7E;
Page 85 ~ b3; b4; b7E;
Page 86 ~ b3; b7E;
Page 87 ~ b3; b7E;
Page 90 ~ b3; b7E;
Page 91 ~ b3; b7E;
Page 94 ~ b3; b7E;
Page 95 ~ b3; b7E;
Page 96 ~ b3; b7E;
Page 97 ~ b3; b7E;
Page 98 ~ b3; b4; b7E;
Page 99 ~ b3; b7E;
Page 100 ~ b3; b7E;
Page 101 ~ b3; b7E;
Page 102 ~ b3; b7E;
Page 103 ~ b3; b7E;
Page 104 ~ b3; b7E;
Page 105 ~ b3; b7E;
Page 106 ~ b3; b7E;
Page 107 ~ b3; b7E;
Page 108 ~ b3; b7E;
Page 109 ~ b3; b7E;
Page 110 ~ b3; b7E;
Page 113 ~ Duplicate;
Page 114 ~ Duplicate;
Page 115 ~ Duplicate;
Page 116 ~ Duplicate;
Page 117 ~ Duplicate;
Page 118 ~ Duplicate;
Page 119 ~ Duplicate;
Page 120 ~ b3; b7E;
Page 121 ~ b3; b7E;
Page 122 ~ Duplicate;
Page 123 ~ Duplicate;
Page 124 ~ Duplicate;
Page 125 ~ Duplicate;
Page 126 ~ Duplicate;
Page 127 ~ Duplicate;
Page 128 ~ Duplicate;

Page 129 ~ Duplicate;
Page 130 ~ b3; b7E;
Page 131 ~ b3; b7E;
Page 132 ~ b3; b7E;
Page 133 ~ b3; b6; b7C; b7E;
Page 135 ~ Duplicate;
Page 136 ~ b3; b7E;
Page 137 ~ b3; b7E;
Page 138 ~ b3; b7E;
Page 139 ~ b3; b7E;
Page 140 ~ Duplicate;
Page 143 ~ b3; b4; b6; b7C; b7E;
Page 144 ~ b4; b6; b7C;
Page 145 ~ b4; b6; b7C;
Page 147 ~ Duplicate;
Page 148 ~ Duplicate;
Page 149 ~ Duplicate;
Page 150 ~ Duplicate;
Page 151 ~ Duplicate;
Page 152 ~ Duplicate;
Page 153 ~ Duplicate;
Page 154 ~ Duplicate;
Page 155 ~ Duplicate;
Page 156 ~ Duplicate;
Page 157 ~ Duplicate;
Page 158 ~ Duplicate;
Page 159 ~ Duplicate;
Page 160 ~ Duplicate;
Page 161 ~ Duplicate;
Page 162 ~ Duplicate;
Page 163 ~ Duplicate;
Page 164 ~ Duplicate;
Page 165 ~ Duplicate;
Page 166 ~ Duplicate;
Page 167 ~ Duplicate;
Page 168 ~ Duplicate;
Page 169 ~ Duplicate;
Page 170 ~ Duplicate;
Page 171 ~ Duplicate;
Page 172 ~ Duplicate;
Page 173 ~ Duplicate;
Page 174 ~ Duplicate;
Page 175 ~ Duplicate;
Page 176 ~ Duplicate;
Page 177 ~ Duplicate;
Page 178 ~ Duplicate;
Page 179 ~ Duplicate;
Page 180 ~ Duplicate;
Page 181 ~ Duplicate;
Page 182 ~ Duplicate;
Page 183 ~ Duplicate;
Page 184 ~ Duplicate;
Page 185 ~ Duplicate;
Page 186 ~ Duplicate;

Page 187 ~ Duplicate;
Page 188 ~ Duplicate;
Page 189 ~ Duplicate;
Page 190 ~ Duplicate;
Page 191 ~ Duplicate;
Page 192 ~ Duplicate;
Page 193 ~ Duplicate;
Page 194 ~ Duplicate;
Page 195 ~ Duplicate;
Page 196 ~ Duplicate;
Page 197 ~ Duplicate;
Page 198 ~ Duplicate;
Page 199 ~ Duplicate;
Page 200 ~ Duplicate;
Page 201 ~ Duplicate;
Page 202 ~ Duplicate;
Page 203 ~ Duplicate;
Page 205 ~ Duplicate;
Page 207 ~ Duplicate;
Page 208 ~ Duplicate;
Page 209 ~ Duplicate;
Page 210 ~ Duplicate;
Page 211 ~ Duplicate;
Page 212 ~ Duplicate;
Page 213 ~ Duplicate;
Page 214 ~ Duplicate;
Page 215 ~ Duplicate;
Page 216 ~ Duplicate;
Page 228 ~ Duplicate;
Page 229 ~ Duplicate;
Page 230 ~ Duplicate;
Page 231 ~ Duplicate;
Page 238 ~ Duplicate;
Page 239 ~ Duplicate;
Page 240 ~ Duplicate;
Page 241 ~ Duplicate;
Page 242 ~ Duplicate;
Page 243 ~ Duplicate;
Page 244 ~ Duplicate;
Page 245 ~ Duplicate;
Page 246 ~ Duplicate;
Page 247 ~ Duplicate;
Page 248 ~ Duplicate;
Page 249 ~ Duplicate;
Page 250 ~ Duplicate;
Page 251 ~ Duplicate;
Page 290 ~ Duplicate;
Page 291 ~ Duplicate;
Page 292 ~ Duplicate;
Page 307 ~ b3; b6; b7C; b7E;
Page 326 ~ b3; b7E;
Page 327 ~ b3; b7E;
Page 346 ~ b1; b3; b6; b7C; b7E;
Page 347 ~ b1; b3; b7E;

Page 348 ~ b1; b3; b7E;
Page 349 ~ b1; b3; b7E;
Page 350 ~ b1; b3; b7E;
Page 351 ~ b1; b3; b7E;
Page 352 ~ b1; b3; b7E;
Page 353 ~ b1; b3; b7E;
Page 354 ~ b1; b3; b7E;
Page 355 ~ b1; b3; b7E;
Page 356 ~ Duplicate;
Page 357 ~ Duplicate;
Page 358 ~ b3; b7E;
Page 359 ~ b3; b7E;
Page 361 ~ Duplicate;
Page 362 ~ Duplicate;
Page 363 ~ b3; b7E;
Page 364 ~ b3; b7E;
Page 365 ~ Duplicate;
Page 368 ~ Duplicate;
Page 369 ~ Duplicate;
Page 370 ~ Duplicate;
Page 371 ~ Duplicate;
Page 372 ~ Duplicate;
Page 373 ~ Duplicate;
Page 374 ~ Duplicate;
Page 375 ~ Duplicate;
Page 378 ~ b3; b7E;
Page 379 ~ b3; b7E;
Page 380 ~ b3; b7E;
Page 382 ~ Duplicate;
Page 383 ~ Duplicate;
Page 384 ~ Duplicate;
Page 385 ~ Duplicate;
Page 386 ~ Duplicate;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-05-2012 BY 65179/dmh/stp/as

# Wireless Intercept Tracking Team

## WITT Program Briefing

October 2006

CELL/OTD 021515



ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-05-2012 BY 65179/dmh/stp/as

# OVERVIEW

b7E

CELL/OTD 015528

CELLSITE-14562

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-05-2012 BY 65179/dmh/stp/as

WITT
Wireless Intercept and Tracking Team

b7E

DECLASSIFIED BY 65179/dmh/stp/as
ON 12-05-2012

~~Secret//REL TO USA, UK//20170520~~

# Tracking Technology

## Progress Report

21 May 2007

~~Derived from: FBI SCG #1~~
~~Declassify on: May 05, 2017~~

CELL/OTD 020431

~~Secret//REL TO USA, UK//20170520~~

Secret//REL TO USA, UK//20170520

# Overview

- Background
- Technologies
- Future Focus

b7E

CELL/OTD 020432

Secret//REL TO USA, UK//20170520

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-05-2012 BY 65179/dmh/stp/as

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
FIDELITY
BRAVERY
INTEGRITY

Federal Bureau of Investigation

# Wireless Intercept Tracking Team

## WITT Program Briefing

WITT
Wireless Intercept and Tracking Team

CELLSITE-14614

CELL/OTD 021473



# Overview and Program Milestones

- Program Mission
- WITT Team
- [redacted]
- Equipment
- Legal
- Training
- [redacted]
- Interactive Website
- Future Focus

b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 021474
CELLSITE-14615



# WITT Training

## Stats:

b7E

- Currently over
- trained to date.





# Contact Information



- Supervisory Special Agent
- office
- cell
- 24/7 HOTLINE!!!!!

b6
b7C

# Questions or Comments

WITT
Wireless Intercept and Tracking Team

CELL/OTD 021504

CELLSITE-14645

DATE: 12-05-2012
CLASSIFIED BY 65179/6
REASON: 1.4 (c,g)
DECLASSIFY ON: 12-05-2037

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

Answers to [redacted] [redacted]

(U) It is acceptable for the [redacted] to include current system capabilities of [redacted] [redacted] A delivery timetable of the [redacted] however is critical to address immediate needs.

b3
b7E

(U) Please identify the resource efforts, costs and overall scheduling impact to perform an investigative studies of [redacted] in the first phase and we shall determine whether it is feasible to accomplish the task in the first phase or consider it for subsequent phase.

(S) [redacted]

b1
b3
b7E

DATE: 12-06-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c)
DECLASSIFY ON: 12-06-2037

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

SECRET//NOFORN

# New Project Submission Worksheet

(S)

b1
b6
b7C
b3
b7E

CELL/OTD 021915

SECRET//NOFORN

SECRET//NOFORN

(S)

b1
b3
b7E
b4

CELL/OTD 021917

SECRET//NOFORN

Page 3/3

CELLSITE-14709

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-06-2012 BY 65179/dmh/stp/as

**From:**
**Sent:** Thursday, October 21, 2010 1:59 PM
**To:**
**Subject:** RE:

**SENSITIVE BUT UNCLASSIFIED**
**NON-RECORD**

b6
b7C
b3
b7E

Sent to you already right after we completed mod.
Here it is again.

Fyi: the (proposed in their scope) have been delivered and are here at

**From:**
**Sent:** Thursday, October 21, 2010 1:45 PM
**To:**
**Subject:**
**Importance:** High

**SENSITIVE BUT UNCLASSIFIED**
**NON-RECORD**

to final version of the slides..

b6
b7C
b3
b7E

**SENSITIVE BUT UNCLASSIFIED**

**SENSITIVE BUT UNCLASSIFIED**

CELL/OTD 017582

SECRET

DATE: 12-06-2012
CLASSIFIED BY 65179/dmh/stp/aS
REASON: 1.4 (c)
DECLASSIFY ON: 12-06-2037

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

**From:**
**Sent:** Wednesday, August 30, 2006 11:05 AM
**To:**

**Cc:**

(S) **Subject:**

b1 b6 b7C b3 b7E

**SECRET//NOFORN**
**RECORD 66f-hq-1410124f**

b1 b3 b7E

Wireless Intercept Tracking Teams (WITT). WITT WITT WITT

(S)

If you have any questions, please contact me. Please respond to this email with confirmation for attendance. If an alternate agent from your division will attend, please let me know. If you cannot attend, please notify me ASAP as we will

-----Original Message-----
**From:**
**Sent:** Tuesday, August 29, 2006 11:29 AM
**To:**
**Cc:**
(S) **Subject:**

**SECRET//NOFORN**
**RECORD 66f-hq-1410124f**

b6 b7C b1 b3 b7E

Fyi,

(S)

CELL/OTD 009063

CELLSITE-14725

SECRET

(S)

b6
b7C
b1

Please send a list of names and SSN's so I can get their clearances in, access to the training facilities, and directions out to the students.

Thanks

(S)

(S)

b6
b7C
b1

CLASSIFIED BY: 74484,OTD/FO,OTD
REASON: 1.5[c]
DECLASSIFY ON: 20160829
SECRET//NOFORN

CLASSIFIED BY: 74484,OTD/FO,OTD
REASON: 1.5[c]
DECLASSIFY ON: 20160829
SECRET//NOFORN

SECRET

SECRET

Moot court practical exercises (three days.)

**From:**
**Sent:** Friday, April 29, 2011 10:41 AM
**To:**
**Cc:**
**Subject:** Curriculum

UNCLASS

Can you send me the curriculum for the I had asked over here and she gave me an old one said that they did not have one.

b1
b6
b7C
b7E

Thanks,

(S)

CELL/OTD 017458

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-06-2012 BY 65179/dmh/stp/as

**From:**
**Sent:** Friday, January 08, 2010 5:47 PM
**To:**

**Cc:**

b6
b7C
b3
b7E

**Subject:**

**UNCLASSIFIED**
**NON-RECORD**

**To all WITT Coordinators and WITT operators,**

WITT WITT WITT

WITT

WITT

WITT

WITT

**Feb 1-5, 2010** **Potomac, MD**
**Office, VC**
**may be able to squeeze a**

**March 22-26, 2010** **San Diego, CA**

**April 12-16, 2010** **Philadelphia, PA**

b6
b7C
b3
b7E

**June 14-18, 2010** **Norman, OK**
**in.**

**July 19-23, 2010** **Orlando, FL**
**in.**

**Sept 20-24, 2010 (both)** **Philadelphia, PA**
**funded by**

**Hopefully you read all of that.** **Please get back to me soon if you can make it to Potomac. If you can make it to one of the others - please let me know and I will put you on the list. If we get too many people - we will go with first come.**

**Thanks for the support. The way I see it - we should be able to get at least of you through the actual live class this year and all of you can take the as soon as is done.**

**UNCLASSIFIED**

CELL/OTD 017464

SECRET

DATE: 12-06-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c)
DECLASSIFY ON: 12-06-2037

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

**From:**
**Sent:** Thursday, October 23, 2008 8:57 AM
**To:**
**Cc:**

**Subject:** WITT

~~UNCLASSIFIED~~
~~NON-RECORD~~

b1
b6
b7C
b3
b7E

(S)

As for we have been training approximately 'd like to have ten to twelve (10-12) of those slots go to being useful to those who may utilize it is even more important to the street agent who will use the survey process in his/her everyday investigative capacity. With that said, we hope to get between this year. The date is not cemented but we're targeting the third week in January. We hope to have the dates nailed down by weeks end.

(S)

1.
2.
3.
4.
5.
6.
7.
8.
9.
10
11
12
13
14
15

(S)

CELL/OTD 017471

SECRET

SECRET

Violent Crimes Unit

b6
b7C

UNCLASSIFIED

CELL/OTD 017472
SECRET

SECRET

DATE: 12-06-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c)
DECLASSIFY ON: 12-06-2037

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

**From:**
**Sent:** Friday, June 29, 2007 8:23 AM
**To:**
**Cc:**

**Subject:** WITT and VC-WITT

b1
b6
b7C
b3
b7E

~~UNCLASSIFIED~~
~~NON-RECORD~~

called yesterday and told me to supply some info for a tasking that had come down. Please let me know if you need any additional info.

(S)

WITT WITT

WITT WITT

2) We believe the best way to build fully trained is to follow the below building block process:

a.

b. WITT

c. StingRay

d.

We have found that once we trained in all three courses, they can keep up anyone.

Training info as follows:

WITT

the results of our team work are affecting the bottom line on the street. We track and locate targets quickly, efficiently, and by following all the rules and regulations. We have

4) The only office, in my opinion, where the

SECRET

CELL/OTD 017484

CELLSITE-14750

SECRET

targets should be plenty. SC[redacted] would like to see the equipment in locations it will be most productive. Any thoughts? All other locations seem to be working extremely well together.

Thank you for your efforts [redacted] We had the opportunity to speak about WITT and [redacted] WITT yesterday and publicized both favorably.

b6
b7C

UNCLASSIFIED

CELL/OTD 017485

SECRET

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-06-2012 BY 65179/dmh/stp/as

**From:**
**Sent:** Wednesday, October 18, 2006 9:28 AM
**To:**
**Cc:**
**Subject:**

**UNCLASSIFIED**
**NON-RECORD**

sorry, I need to go back to counting school. Totals should read:

**SA s**

**Total**

**Total -**

**Total -**

**I've been looking at too many NY inspection numbers. Does this look ok?? Thanks,**

-----Original Message-----
**From:**
**Sent:** Tuesday, October 17, 2006 2:39 PM
**To:**
**Subject:**

**UNCLASSIFIED**
**NON-RECORD**

Here is the info I have.. As I am showing there are WITT trained personnel, personnel are considered trained under Is this accurate?

b6
b7C
b3
b7E

-----Original Message-----
**From:**
**Sent:** Tuesday, October 17, 2006 2:36 PM
**To:**
**Cc:**
**Subject:**

b6
b7C
b7E

**UNCLASSIFIED**
**NON-RECORD**

The following offices received

**UNCLASSIFIED**

**UNCLASSIFIED**

**UNCLASSIFIED**

CELL/OTD 017505

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-06-2012 BY 65179/dmh/stp/as

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION

WITT
Wireless Intercept and Tracking Team

CELL/DTD 02500028

b7E

# Scenario Overview 1.0

Training

CELLSITE-14783



# Equipment & Tools

b3
b7E

- WITT Training Workbook
- Student Disk

CELL/OTD 025029

DECLASSIFIED BY 65179/dmh/stp/as
ON 12-06-2012

**From:**
**Sent:** Thursday, September 09, 2010 11:14 AM
**To:**
**Subject:**

**SECRET//NOFORN**
**RECORD 268-HQ-1068430**

b6
b7C
b3
b7E

Here is the Anything marked with red is not directly traceable to exact wording. Some may be inferred but not defined, others may not be compliant. These are the areas where we need to question them.

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20350909**
**SECRET//NOFORN**

CELL/OTD 017593

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 140
Page 11 ~ b3; b7E;
Page 12 ~ b3; b7E;
Page 14 ~ b3; b7E;
Page 15 ~ b3; b7E;
Page 16 ~ b3; b7E;
Page 17 ~ b3; b7E;
Page 18 ~ b3; b7E;
Page 22 ~ b3; b7E;
Page 23 ~ b3; b7E;
Page 27 ~ b3; b7E;
Page 29 ~ b3; b7E;
Page 31 ~ b3; b7E;
Page 38 ~ b3; b7E;
Page 39 ~ b3; b7E;
Page 50 ~ b3; b7E;
Page 51 ~ b3; b7E;
Page 52 ~ b3; b7E;
Page 53 ~ Duplicate;
Page 54 ~ Duplicate;
Page 55 ~ Duplicate;
Page 57 ~ Duplicate;
Page 58 ~ Duplicate;
Page 60 ~ Duplicate;
Page 61 ~ Duplicate;
Page 62 ~ Duplicate;
Page 63 ~ Duplicate;
Page 64 ~ Duplicate;
Page 65 ~ Duplicate;
Page 66 ~ Duplicate;
Page 67 ~ Duplicate;
Page 68 ~ Duplicate;
Page 69 ~ Duplicate;
Page 70 ~ Duplicate;
Page 71 ~ b3; b7E;
Page 72 ~ Duplicate;
Page 156 ~ b3; b7E;
Page 157 ~ b3; b7E;
Page 158 ~ b3; b7E;
Page 159 ~ b3; b7E;
Page 160 ~ b3; b7E;
Page 161 ~ b3; b7E;
Page 162 ~ b3; b7E;
Page 163 ~ b3; b7E;
Page 164 ~ b3; b7E;
Page 165 ~ b3; b7E;
Page 166 ~ b3; b7E;
Page 167 ~ b3; b7E;
Page 168 ~ b3; b7E;

Page 194 ~ b3; b7E;
Page 195 ~ b3; b7E;
Page 196 ~ b3; b7E;
Page 202 ~ b3; b7E;
Page 220 ~ Duplicate;
Page 221 ~ Duplicate;
Page 222 ~ Duplicate;
Page 223 ~ Duplicate;
Page 224 ~ Duplicate;
Page 225 ~ Duplicate;
Page 226 ~ Duplicate;
Page 227 ~ Duplicate;
Page 228 ~ Duplicate;
Page 229 ~ Duplicate;
Page 230 ~ Duplicate;
Page 231 ~ Duplicate;
Page 232 ~ Duplicate;
Page 233 ~ Duplicate;
Page 234 ~ Duplicate;
Page 235 ~ Duplicate;
Page 236 ~ Duplicate;
Page 237 ~ Duplicate;
Page 238 ~ Duplicate;
Page 239 ~ Duplicate;
Page 240 ~ Duplicate;
Page 241 ~ Duplicate;
Page 242 ~ Duplicate;
Page 243 ~ Duplicate;
Page 244 ~ Duplicate;
Page 245 ~ Duplicate;
Page 246 ~ Duplicate;
Page 247 ~ Duplicate;
Page 248 ~ Duplicate;
Page 250 ~ b1; b3; b7E;
Page 251 ~ b1; b3; b7E;
Page 252 ~ b1; b3; b7E;
Page 253 ~ b1; b3; b7E;
Page 254 ~ b1; b3; b7E;
Page 255 ~ b1; b3; b7E;
Page 256 ~ b1; b3; b7E;
Page 267 ~ Duplicate;
Page 268 ~ Duplicate;
Page 269 ~ Duplicate;
Page 270 ~ Duplicate;
Page 271 ~ Duplicate;
Page 272 ~ Duplicate;
Page 273 ~ Duplicate;
Page 274 ~ Duplicate;
Page 275 ~ Duplicate;
Page 276 ~ Duplicate;
Page 277 ~ Duplicate;
Page 278 ~ Duplicate;
Page 279 ~ Duplicate;
Page 280 ~ Duplicate;

Page 281 ~ Duplicate;
Page 282 ~ Duplicate;
Page 283 ~ Duplicate;
Page 284 ~ Duplicate;
Page 285 ~ Duplicate;
Page 286 ~ Duplicate;
Page 287 ~ Duplicate;
Page 288 ~ Duplicate;
Page 289 ~ Duplicate;
Page 290 ~ Duplicate;
Page 291 ~ Duplicate;
Page 292 ~ Duplicate;
Page 293 ~ Duplicate;
Page 294 ~ Duplicate;
Page 295 ~ Duplicate;
Page 296 ~ Duplicate;
Page 297 ~ Duplicate;
Page 298 ~ Duplicate;
Page 299 ~ Duplicate;
Page 300 ~ Duplicate;
Page 301 ~ Duplicate;
Page 302 ~ Duplicate;
Page 303 ~ Duplicate;
Page 304 ~ Duplicate;
Page 305 ~ b3; b5; b7E;
Page 306 ~ b3; b5; b6; b7C; b7E;
Page 307 ~ b3; b5; b7E;
Page 308 ~ b3; b5; b7E;
Page 309 ~ b3; b5; b7E;
Page 310 ~ b3; b5; b7E;
Page 311 ~ b3; b5; b7E;
Page 312 ~ b3; b5; b7E;
Page 313 ~ b3; b5; b7E;
Page 314 ~ b3; b5; b7E;
Page 315 ~ b3; b5; b7E;
Page 316 ~ b3; b5; b6; b7C; b7E;
Page 317 ~ b3; b5; b6; b7C; b7E;
Page 318 ~ b3; b5; b6; b7C; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-06-2012 BY 65179/dmh/stp/as

b3
b7E

CELL/OTD 019855

# PROGRAM BRIEFING
June 20, 2011

# (Background)

to address sharing of technologies, techniques,

is a sharing member in several technical areas of interest

- has direct access to

Topics for today were not specifically addressed in due to

Possibly leverage to share any information identified in today's meeting, or use as an access method to communicate easily.

b3
b7E

CELL/OTD 019856



# Today's Presentation

Discuss suites of tools with requirements for

CELL/OTD 019857

b3
b7E



DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
(WITT) BIG PICTURE
"Provide the FBI with technologies to support
Criminal Investigations involving
... (Growing User Base)...
MISSION GOALS
WITT PROGRAM
•Program Management
•R&D and Procurement
•24x7 Operational Support
•Liaison (Gov't / Commercial)
CELL/OTD 019859
b3
b7E

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
FIDELITY BRAVERY INTEGRITY
Technology/Capabilities/Tools
Mapping to Mission Goals
Technique/Tool
MISSION GOALS
Technique/Tool
In General – Techniques/Tools are multi-purpose (Re-use)
POPULAR EXAMPLES of Techniques/Tools
CELL/OTD 019860
b3
b7E



# Background

CELL/OTD 019861

Before we go into each Mission Goal and Describe Capabilities…

A little about the US [redacted] and the FBI [redacted]

b3
b7E

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
FIDELITY BRAVERY INTEGRITY

# Current Popular Communications Technologies throughout U.S.

CELL/OTD 019862

b3
b7E



# Protocol Forecasting

## Network Technology Evolution

b3
b7E

CELL/OTD 019863

# Mission Goals Continued…

b3
b7E

CELL/OTD 019866

Let's get back to Mission Goals …



# Question to [redacted]

What systems are used?

What is widely used format required for [redacted] [redacted]

What is the [redacted] [redacted]

b3
b7E

CELL/OTD 019872

# Technology/Capabilities to Mission Goals

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
FIDELITY BRAVERY INTEGRITY
b3
b7E
CELL/OTD 019873

CELLSITE-6859

# Reference Data / Data Sources Enhancements

CELL/OTD 019874

b3
b7E



# TOPICS

## SPECIFIC TOPICS

CELL/OTD 019877

b3
b7E

## OTHER TOPICS

Today's Wireless Devices

# Other

## (Discussion)

- Serve as or for evaluation

b3
b7E

Recommendations ??

CELL/OTD 019878

CELLSITE-6864

DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION

# Today's

CELL/OTD

b3
b7E

CELLSITE-6865



DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
Continued...

b3
b7E

CELL/OTD 019881

CELLSITE-6867



# Applicable Missions

- 
- 
- 
- 
- 
- 
- 
- 

b3
b7E

29

CELLSITE-6869





b3
b7E

CELL/OTD 019885

# QUESTIONS??

SECRET

DATE: 12-06-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c,d)
DECLASSIFY ON: 12-06-2037

SECRET

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

JAN 15 2009

b3
b7E

CELL/OTD 019657

CELLSITE-6872

SECRET



SECRET
Organization

**SECTION**

b3
b7E

SECRET

BIG PICTURE

"Provide the FBI with technologies to support [redacted] Criminal Investigations involving [redacted]

b3
b7E

Operational Support

Liaison (Gov't / Commercial)

Research & Development

Program Management

SECRET

3

CELL/OTD 019659

CELLSITE-6874

SECRET

SECRET

*Focus*

**Focus Areas WITT applies research and development and liaison efforts to meet, at a minimum, requirements the following mission focus areas.**

- **Identification:**

b3
b7E

## Initiatives

Tracking Technology Unit has traditionally managed with the following initiatives.

- Research and Development – Develop and enhance technologies to enable

b3
b7E

- Procurement / Maintenance – Manage purchases of
- Deployment / Training – Management of the WITT
- Liaison – Provide liaison relationships with

Attend and participate in working groups with specific focus.





SECRET
Case Scenarios

***submits the following representative case scenarios, for discussion, that represent and increasing demand for FBI assistance, where the has***

b3
b7E

Increasing Request for Suppor
Criminal Mission:
Background:
Results
b3
b7E

9
SECRET
CELL/OTD 019665
CELLSITE-6880
SECRET

~~SECRET~~ Case 2:12-cv-01605-DLR-BSB Document 136-20 Filed 05/20/15 Page 245 of 400

~~SECRET~~

## *Increasing request fo*

- **Background:**
  - **Request to** .

b3
b7E

- **Techniques Deployed:**

(S)

b1
b3
b7E

10

~~SECRET~~

CELL/OTD 019666

CELLSITE-6881

~~SECRET~~



SECRET
Increasing Request fo

- **Background:**

(S)

b1
b3
b7E

- **Techniques Deployed:**

(S)

SECRET

CELL/OTD 019667

11

CELLSITE-6882

SECRET



SECRET
Increasing request fo

- Background

(S)

- Techniques / requirements

b1
b3
b7E

(S)



SECRET
Request for

- Background

(S)

- Technologies

b1
b3
b7E

(S)

SECRET CELL/OTD 019669

13

CELLSITE-6884

SECRET

SECRET

- Background
  - WITT has traditionally provided coverage fo

b1
b3
b7E

(S)

- Technologies available

b3
b7E

SECRET

14

CELL/OTD 019670

CELLSITE-6885

SECRET



SECRET
Methodologies

## Issues

- **Commercial Markets are implementing newer wireless standards and services in networks at accelerated rates.**
- **Technical Solutions are normally available**

| Methodology | Description | Investment |
|---|---|---|
| Procurement | | |
| | | |
| Product Development / Enhancement | | |
| Internal Development | Develop systems completely in-house | |

b3
b7E

SECRET





Current Enhancements

## Goals and Objectives

Near Term:

Long Term –

## Current (2008)

- Enhanced
- Enhanced
- Enhanced
- Enhanced

b3
b7E

SECRET

16

CELL/OTD 019672

CELLSITE-6887





## Goals and Objectives

## Current Enhancements (Near Term)

b3
b7E

- Enhance

-

SECRET

Focus

**Focus Areas - WITT applies research and development and liaison efforts to meet, at a minimum, requirements the following mission focus areas.**

- 
- **Identification**
- 
- 
- 

b3
b7E



SECRET
Mission Goal and Objectives

b3
b7E

SECRET





WITT
Wireless Intercept and Tracking Team

CELL/OTD 019412

CELLSITE-6912

SECRET

DATE: 12-07-2012
CLASSIFIED BY 65179/dmh/stp/as
REASON: 1.4 (c,d)
DECLASSIFY ON: 12-07-2037

Federal Bureau of Investigation

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

# Wireless Intercept Tracking Team

## WITT Program Briefing

SECRET

# Overview and Program Milestones

- Program Mission
- WITT Team Members
- 
- 
- Historical Perspective
- Training
- 
- 
- 
- Future Focus
- Appendices

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 019370

CELLSITE-6927

SECRET



# WITT Mission

The Wireless Intercept and Tracking Team (WITT)

b3
b7E

CELL/OTD 019371

WITT
Wireless Intercept and Tracking Team

CELLSITE-6928

SECRET



# Training Provided

- 
- Additionally, equipment deployed to and and training provided
- Ten courses include:
  - 
  - 
  - 
  - 
  - 
  - 
  - 
  - 
  - 
  - 

b3
b7E

b3
b7E

CELL/OTD 019374

CELLSITE-6929

SECRET

# Preparation for Court Testimony

b3
b7E

CELL/OTD 019380

CELLSITE-6933

SECRET

# Preparation for Court Testimony

b3
b7E

CELL/OTD 019381

CELLSITE-6934

SECRET



# Locating a Subject

- Builds upon historical analysis when available
- 
- 
- 
- 

b3
b7E

- Requires legal authority, varies by mission specifics

# Target Identification

(S)

b1
b3
b7E

CELL/OTD 019384

CELLSITE-6937

SECRET





# Future Focus

As WITT moves into FY 2011 and beyond, our efforts are being focused in the following directions:

b3
b7E

CELL/OTD 019386

WITT
Wireless Intercept and Tracking Team

CELLSITE-6938

SECRET

# Questions or Comments

CELL/OTD 019387

WITT
Wireless Intercept and Tracking Team

CELLSITE-6939

SECRET

# Appendix A:  WITT

b3
b7E



CELL/OTD    019388







# Appendix B: WITT

b3
b7E

CELL/OTD 019389

WITT
Wireless Intercept and Tracking Team

CELLSITE-6941

SECRET



# Appendix C:  WITT

Photo
Unavailable

b3
b7E



CELL/OTD     019390

CELLSITE-6942



# Appendix D: WITT

Photo Unavailable

b3
b7E

ELL/OTD 019391

CELLSITE-6943

SECRET

# Appendix E: WITT

**Harris Corp's Loggerhead.**

b3
b7E

CELL/OTD 019392

WITT
Wireless Intercept and Tracking Team

CELLSITE-6944

SECRET

# Appendix F: WITT

b3
b7E
WITT
Wireless Intercept and Tracking Team

CELL/OTD 019393
CELLSITE-6945
SECRET

# Appendix G:  WITT Training

- Who Gets Trained?

  - [redacted]

    •Duties include responsibility for [redacted]

    [redacted]

  - [redacted]

    • Duties include responsibility for cases involving:

    [redacted]                    b3
                                   b7E

- In-house Training [redacted]



~~SECRET~~

# Appendix H: WITT Training

b3
b7E

CELL/OTD 019395

WITT
Wireless Intercept and Tracking Team

CELLSITE-6947

SECRET

# Appendix I:  WITT

b3
b7E





~~SECRET~~ Case 2:12-cv-01605-DLR-BSB Document 136-20 Filed 05/20/15 Page 275 of 400

# Appendix J: Court Order Required

## Call Related Network Information

- Pen Register Order Required with 2703d provision
- Specifies request
-
-

b3
b7E

CELL/OTD 019397

WITT
Wireless Intercept and Tracking Team

CELLSITE-6949

~~SECRET~~



# Appendix K:

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 019398

CELLSITE-6950

SECRET





# Appendix L: Program Milestones

WITT

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELLSITE-6951

CELL/OTD 019399

SECRET



FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 84
Page 10 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 11 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 12 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 13 ~ b3; b7E; Referral/Consult;
Page 14 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 15 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 16 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 17 ~ b3; b7E; Referral/Consult;
Page 18 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 19 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 20 ~ b3; b6; b7C; b7E; Referral/Consult;
Page 23 ~ Duplicate;
Page 24 ~ Duplicate;
Page 25 ~ Duplicate;
Page 26 ~ Duplicate;
Page 27 ~ Duplicate;
Page 28 ~ Duplicate;
Page 29 ~ Duplicate;
Page 30 ~ Duplicate;
Page 31 ~ Duplicate;
Page 32 ~ Duplicate;
Page 33 ~ Duplicate;
Page 34 ~ Duplicate;
Page 35 ~ Duplicate;
Page 36 ~ Duplicate;
Page 37 ~ Duplicate;
Page 38 ~ Duplicate;
Page 39 ~ Duplicate;
Page 40 ~ Duplicate;
Page 41 ~ Duplicate;
Page 42 ~ Duplicate;
Page 43 ~ Duplicate;
Page 44 ~ Duplicate;
Page 45 ~ Duplicate;
Page 46 ~ Duplicate;
Page 106 ~ b3; b4; b7E;
Page 107 ~ b3; b4; b7E;
Page 108 ~ b3; b4; b7E;
Page 109 ~ b3; b4; b7E;
Page 110 ~ b3; b4; b7E;
Page 111 ~ b3; b4; b7E;
Page 112 ~ b3; b4; b7E;
Page 113 ~ b3; b4; b7E;
Page 114 ~ b3; b4; b7E;
Page 115 ~ b3; b4; b7E;
Page 116 ~ b3; b4; b7E;
Page 117 ~ b3; b4; b7E;
Page 118 ~ b3; b4; b7E;
Page 119 ~ b3; b4; b7E;
Page 120 ~ b3; b4; b7E;
Page 121 ~ b3; b4; b7E;
Page 122 ~ b3; b4; b7E;

Page 123 ~ b3; b4; b7E;
Page 124 ~ b3; b4; b7E;
Page 125 ~ b3; b4; b7E;
Page 126 ~ b3; b4; b7E;
Page 127 ~ b3; b4; b7E;
Page 128 ~ b3; b4; b7E;
Page 129 ~ b3; b4; b7E;
Page 130 ~ b3; b4; b7E;
Page 131 ~ b3; b4; b7E;
Page 132 ~ b3; b4; b7E;
Page 133 ~ b3; b4; b7E;
Page 134 ~ b3; b4; b7E;
Page 135 ~ b3; b4; b7E;
Page 136 ~ b3; b4; b7E;
Page 137 ~ b3; b4; b7E;
Page 138 ~ b3; b4; b7E;
Page 139 ~ b3; b4; b7E;
Page 140 ~ b3; b4; b7E;
Page 141 ~ b3; b4; b7E;
Page 142 ~ b3; b4; b7E;
Page 143 ~ b3; b4; b7E;
Page 144 ~ b3; b4; b7E;
Page 145 ~ b3; b4; b7E;
Page 146 ~ b3; b4; b7E;
Page 147 ~ b3; b4; b7E;
Page 148 ~ b3; b4; b7E;
Page 149 ~ b3; b4; b7E;
Page 150 ~ b3; b4; b7E;
Page 151 ~ b3; b4; b7E;
Page 152 ~ b3; b4; b7E;
Page 153 ~ b3; b4; b7E;
Page 154 ~ b3; b4; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X   Deleted Page(s)    X
X   No Duplication Fee X
X   For this Page      X
XXXXXXXXXXXXXXXXXXXXXXXX

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 05-16-2013 BY NSICG J76J18T80

**To:**

**Subject:** Stingray training guide

HI to All,

asked that I forward this to you. It's a step by step guide for If you have comments or suggestions, please let me know and we can try to incorporate them.

I don't believe that I have met any of you.

I'm back supporting mostly in the training area. If there is anything that I can do to help you out, just give me a call. Take Care

b3
b6
b7C
b7E

StingRay_Training_
Guide.doc (1...

Federal Bureau of Investigation

CELL/OTD 026036

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 114
Page 9 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 10 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 11 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 12 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 14 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 15 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 16 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 17 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 18 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 21 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 22 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 23 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 24 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 25 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 26 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 27 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 28 ~ Duplicate - 1182490-OTD-10, p. 3 & following;
Page 30 ~ Duplicate - 1197386-Bu-Training-1, p. 189 & following;
Page 31 ~ Duplicate - 1197386-Bu-Training-1, p. 189 & following;
Page 34 ~ Duplicate - 1197386-Bu-Training-1, p. 189 & following;
Page 35 ~ Duplicate - 1197386-Bu-Training-1, p. 189 & following;
Page 36 ~ b1; b3; b7E;
Page 37 ~ b1; b3; b7E;
Page 38 ~ b1; b3; b7E;
Page 39 ~ b1; b3; b7E;
Page 40 ~ b1; b3; b7E;
Page 41 ~ b1; b3; b7E;
Page 42 ~ b1; b3; b7E;
Page 43 ~ b1; b3; b7E;
Page 44 ~ b1; b3; b7E;
Page 45 ~ b1; b3; b7E;
Page 46 ~ b1; b3; b7E;
Page 47 ~ b1; b3; b7E;
Page 48 ~ b1; b3; b7E;
Page 49 ~ b1; b3; b7E;
Page 50 ~ b1; b3; b7E;
Page 51 ~ b1; b3; b7E;
Page 52 ~ b1; b3; b7E;
Page 53 ~ b1; b3; b7E;
Page 54 ~ b1; b3; b7E;
Page 55 ~ b1; b3; b7E;
Page 56 ~ b1; b3; b7E;
Page 57 ~ b1; b3; b7E;
Page 58 ~ b1; b3; b7E;
Page 59 ~ b1; b3; b7E;
Page 60 ~ b1; b3; b7E;
Page 61 ~ b1; b3; b7E;
Page 62 ~ b1; b3; b7E;

Page 63 ~ b1; b3; b7E;
Page 65 ~ b1; b3; b7E;
Page 70 ~ b3; b7E;
Page 71 ~ b3; b7E;
Page 72 ~ b3; b7E;
Page 73 ~ b3; b7E;
Page 74 ~ b3; b7E;
Page 75 ~ b3; b7E;
Page 76 ~ b3; b7E;
Page 120 ~ Duplicate - 1182490-OTD-18, p. 18;
Page 121 ~ Duplicate - 1182490-OTD-18, p. 18;
Page 122 ~ Duplicate - 1182490-OTD-18, p. 18;
Page 123 ~ Duplicate - 1182490-OTD-18, p. 18;
Page 124 ~ Duplicate - 1182490-OTD-18, p. 18;
Page 125 ~ Duplicate - 1182490-OTD-18, p. 18;
Page 128 ~ b3; b5; b7E;
Page 129 ~ b3; b5; b7E;
Page 130 ~ b3; b5; b7E;
Page 131 ~ b3; b5; b7E;
Page 132 ~ b3; b5; b7E;
Page 133 ~ b1; b3; b5; b7E;
Page 134 ~ b1; b3; b5; b7E;
Page 135 ~ b1; b3; b5; b7E;
Page 136 ~ b1; b3; b5; b7E;
Page 137 ~ b3; b5; b7E;
Page 138 ~ b1; b3; b5; b7E;
Page 139 ~ b1; b3; b5; b7E;
Page 140 ~ b1; b3; b5; b7E;
Page 141 ~ b1; b3; b5; b7E;
Page 142 ~ b3; b5; b7E;
Page 145 ~ b1; b3; b7E;
Page 146 ~ b1; b3; b7E;
Page 148 ~ b1; b3; b5; b6; b7C; b7E;
Page 149 ~ b1; b3; b5; b7E;
Page 150 ~ b1; b3; b5; b7E;
Page 151 ~ b1; b3; b5; b6; b7C; b7E;
Page 152 ~ b5; b6; b7C;
Page 155 ~ b3; b7E;
Page 169 ~ b3; b7E;
Page 170 ~ b3; b7E;
Page 176 ~ b1; b3; b7E;
Page 177 ~ Duplicate - OTD-Bu-Training-8, p. 143 & following;
Page 178 ~ Duplicate - OTD-Bu-Training-8, p. 143 & following;
Page 194 ~ b3; b7E;
Page 200 ~ b3; b7E;
Page 201 ~ b3; b7E;
Page 208 ~ b3; b7E;
Page 210 ~ b3; b7E;
Page 211 ~ b3; b7E;
Page 227 ~ b3; b7E;
Page 228 ~ b3; b7E;
Page 229 ~ b3; b7E;
Page 230 ~ b3; b7E;
Page 231 ~ b3; b7E;

Page 232 ~ b3; b7E;
Page 233 ~ b3; b5; b7E;
Page 234 ~ b3; b5; b7E;
Page 235 ~ b3; b5; b7E;
Page 237 ~ b3; b7E;
Page 238 ~ b3; b7E;
Page 239 ~ b3; b7E;
Page 240 ~ b3; b7E;
Page 241 ~ b3; b7E;
Page 242 ~ b3; b7E;
Page 243 ~ b3; b7E;
Page 244 ~ b3; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

DATE: 01-10-2013
CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C, G)
DECLASSIFY ON: 01-10-2038

SECRET//NOFORN//20360607

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

**[redacted] WITT PROGRAM**

[redacted]

[redacted]

b3
b7E

**COURSE AGENDA,**

**[redacted] WORKBOOK,**

**AND**

**FIELD EXERCISE**

CELL/OTD 022063

SECRET

## COURSE AGENDA

Day 1: 1st Half - Classroom and Tabletop Setup

2nd Half - Classroom and Tabletop Setup

Day 2: 1st Half

[Repeat the exercise with

2nd Half

[Repeat the exercise with

Day 3: 1st Half -

b3
b7E

CELL/QTD 022066

SECRET//NOFORN//20360607

2nd Half -

to support mission.]

b3
b7E

Day 4: 1st Half - Classroom and Tabletop Setup

2nd Half - Classroom
- Written Exam
- Questions & Answers
- Wrap-Up and System Tear Down

CELL/OTD    022067

5

SECRET

CELLSITE-16625

SECRET

Unit
Classification
(S)
b1
b3
b7E

SECRET

CELL/OTD 022557

CELLSITE-16656

SECRET

| Acronym | Network(s) | Owning Org. | System Access POC: | Relevant (url website) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

CELL/OTD 022559

CELLSITE-16658

SECRET

| Training |
| --- |
| |
| |
| |
| |

SECRET

CELL/OTD    022560

CELLSITE-16659

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-20-2012 BY 65179 DMH/STW

WITT

Wireless Intercept and Tracking Team

CEIO TD 024200

# Introduction to

b3
b7E

WITT

Wireless Intercept and Tracking Team

# Introduction to

CELL TD 02420

b3
b7E

CELLSITE-16661

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-09-2012 BY 65179 DMH/STW

(OTD) (FBI)

**From:** OGC) (FBI)
**Sent:** Wednesday, February 24, 2010 12:53 PM
**To:** (OTD) (FBI)
**Subject:** Non-Disclosure Agreement with WITT

**Importance:** High

**UNCLASSIFIED**
**NON-RECORD**

b3
b6
b7C
b7E

I may have misspoken a bit when we talked earlier today about the tasking for drafting the NDA for .I was right that asked both of us to work on this, but what he wanted was for you to work on a draft of the agreement and for me to review/finalize that with you before it went to him. Sorry if I caused any confusion about who was doing what, but it looks like you are supposed have the lead and then work with me (OGC) to finalize it.

I had mentioned to a while back that I previously drafted an MOU for the folks concerning their program and that we might be able to use that as a kind of pony here, since it's a similar (but not identical) situation of FBI wanting to I've attached a copy of it here in case you want to take a look. It dates back to summer of 2006, and may have since modified it, but it should give you a basic idea of what they pushed out to WITT but I thought I'd pass it on so you would not have to start from scratch.

b3
b5
b6
b7C
b7E

Let me know whenever you have a draft and we can discuss/finalize it for

Thanks and sorry for any confusion,

CELL/OTD 017635

07-10-06 Draft.do...

Assistant General Counsel
Science and Technology Law Unit
Office of the General Counsel
Federal Bureau of Investigation
Direct Dial:
Fax:

b3
b6
b7C
b7E

*This message may be protected by the deliberative process and/or attorney-client privileges. Please do not disseminate outside the FBI without the express permission of OGC and/or the sender.*

**UNCLASSIFIED**

SECRET

DATE: 12-09-2012
CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C)
DECLASSIFY ON: 12-09-2037

(OTD) (FBI)

**From:** (ITED) (FBI)
**Sent:** Thursday, March 18, 2010 2:41 PM
**To:** THOMAS, MARCUS C. (OTD) (FBI)
**Cc:** COOK, PATRICK B. (OTD) (FBI); DICLEMENTE, ANTHONY P. (OTD) (FBI); STRUYK, JAMES L. (LA) (FBI); (OGC) (FBI)
**Subject:** FW: Draft NDA - second review

b6
b7C

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

~~CONFIDENTIAL//NOFORN~~
RECORD 319-0

(S)

b1
b3
b7E

**From:** (OGC) (FBI)
**Sent:** Monday, March 15, 2010 4:37 PM
**To:** OTD) (FBI)
**Subject:** RE: Draft NDA - second review

~~UNCLASSIFIED~~
NON-RECORD

b3
b6
b7C
b7E

Pony_NDA re WITT

it needs to be formated properly.

**From:** (OTD) (FBI)
**Sent:** Tuesday, March 09, 2010 1:14 PM
**To:** (OGC) (FBI)
**Subject:** RE: Draft NDA

UNCLASSIFIED
NON-RECORD

b6
b7C

Looks good, with a couple of points.

1. Wherein the notification for I'm pretty sure you meant TTS, but not completely sure. Does Just making sure.

b3
b7E

2. Your thoughts trailed on you at the end. The last sentence just stops.

CELL/OTD 017628

CELLSITE-16677

SECRET

SECRET

Thanks

**From:** (OGC) (FBI)
**Sent:** Monday, March 08, 2010 9:12 AM
**To:**
**Cc:** (OGC) (FBI)
**Subject:** Draft NDA

**UNCLASSIFIED**
**NON-RECORD**

b3
b5
b6
b7C
b7E

<< File: Pony_NDA re WITT .20100216.wpd >>
for your review.

**UNCLASSIFIED**

**UNCLASSIFIED**

**UNCLASSIFIED**

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20350318**
**CONFIDENTIAL//NOFORN**

SECRET

CELL/OTD 017629

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-09-2012 BY 65179 DMH/STW

## COURSE AGENDA

Day 1: 1st Half - Classroom and Tabletop Setup

2nd Half - Classroom and Tabletop Setup

b3
b7E

Day 2: 1st Half -

[Repeat the exercise with

2nd Half

b3
b7E

[Repeat the exercise with

Day 3: 1st Half -

CELL/OTD 022102

2nd Half -

b3
b7E

Day 4: 1st Half - Classroom and Tabletop Setup

2nd Half - Classroom
- Written Exam
- Questions & Answers
- Wrap-Up and System Tear Down

CELL/OTD 022103

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-28-2012 BY 65179 DMH/STW

WITT

Wireless Intercept and Tracking Team

b3
b7E

CELL/OT-21743

# Program Briefing



# Vendors Evaluation

WITT has looked into the following vendors for multi-band denial of service system:

b3
b7E

CELL/OTD 021744





WITT attended and participated in May and June of 2010

Observations and results are as follows:

- 
- 
- 
- 
- More operational exercise is scheduled and WITT intends to participate

CELL/OTD 021745

b3
b7E



WITT
Wireless Intercept and Tracking Team

WITT [redacted] personnel provided the following support to the [redacted] exercise:

- [redacted]
- [redacted]
- [redacted]

0201746

b3
b7E

CELL/OTD

4



# Technical Requirements

WITT has identified the following critical requirements essential to [redacted] and are continuing to work with potential vendors to adopt the best solution.

- [redacted]
- [redacted]
- [redacted]
- [redacted]
- [redacted]
- [redacted]

b3
b7E

CELL/OTD 0217447



# Implementation Planning

- Solution will likely [redacted]
- [redacted]
- [redacted] and the likes
- [redacted]
- [redacted]

b3
b7E

CELL/OTD 021748

~~SECRET~~

# Federal Bureau of Investigation

DATE: 12-17-2012
CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C, G)
DECLASSIFY ON: 12-17-2037

# Project Briefing

b3
b7E

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

**EE**

## Tracking Technology Unit

b3
b6
b7C
b7E

**December 2011**



# Briefing Objectives

a) Ensure mission objectives and operational requirements remain same
b) Ascertain strategy and technical approach to solution remain sound
c)
d) Provide project/program update including development schedule
e) Share information of
f)
g)
h) Obtain clarity to legal use of

b3
b7E

## *Established Capability of*

(S)

b1
b3
b7E

SECRET

(S)

# Mission Objectives

b1
b3
b7E

LLSITE-16712

SECRET

# Planned Operation Strategy

(S)



b1
b3
b7E

SECRET

# Current Assessed System Capabilities

(S)



b1
b3
b7E

~~SECRET~~

# Rationale for

b1
b3
b7E

(S)

~~SECRET~~//NOFORN

6

CELL/OTD 021735

CELLSITE-16715

SECRET

# Effort

(S)
b1
b3
b7E

SECRET//NOFORN

CELL/OTD 021736
CELLSITE-16716

SECRET

# Projected Strategy & Implementation



(S)

b1
b3
b7E

DATE: 01-02-2013
CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C, G)
DECLASSIFY ON: 01-02-2038

EXERCISE SUMMARY REPORT

(S)

(S)

b1
b3
b6
b7C
b7E

(S)

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-28-2012 BY 65179 DMH/STW

# Wireless Intercept Tracking Team

b3
b7E

*Charting the course through FY 2008 and beyond.*

WITT
Wireless Intercept and Tracking Team



# In Overview

- The WITT Team
- The WITT's Mission
- WITT Engineering & Research Endeavors
- WITT's New Rollouts
- WITT Case Resolutions

WITT
Wireless Intercept and Tracking Team



# WITT Team Members

- EE
- EE
- ET

b6
b7C

CELL/OTD 021651

# WITT's Mission

The Wireless Intercept and Tracking Team (WITT)

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 021652

CELLSITE-16727

# Engineering Endeavors

## The Goals

- 
- (WITT)
- 

## The Gleanings

- 
- 
- WITT

b3
b7E

WITT
Wireless Intercept and Tracking Team

# Capability

b3
b7E

WITT
Wireless Intercept and Tracking Team

CELL/OTD 021655

CELLSITE-16730

# Primary Capability

- Training will be coordinated through WITT

b3
b7E

CELL/OTD 021656





# Capabilit

b3
b7E

- System operates with the

WITT
Wireless Intercept and Tracking Team

CELL/OTD 021657

CELLSITE-16732



# Systems

b3
b7E

CELL/OTD 021658

WITT
Wireless Intercept and Tracking Team

CELLSITE-16733



b3
b7E

- System resides with the WITT Team at the ERF
- 

CELL/OTD 021659

# WITT Case Statistics

*"There are three types of lies: Lies, Damn Lies, and Statistics".*

Attributed to:
Mark Twain, Benjamin Disraeli, and others...

WITT
Wireless Intercept and Tracking Team

CELL/OTD 021662

CELLSITE-16737



# WITT Case Resolutions



b3
b7E

CELL/OTD    021663



# WITT Case Resolutions

Cases reported by specific

b3
b7E

CELL/OTD 021664

CELLSITE-16739

# WITT Case Resolutions

WITT Cases by

b3
b7E

# Questions or Comments

CELL/OTD 021666

WITT
Wireless Intercept and Tracking Team

CELLSITE-16741

DECLASSIFIED BY 65179 DMH/STW
ON 12-28-2012

b3
b7E

SECRET

WITT
Wireless Intercept and Tracking Team

CELL/OTD-021549

# WITT Overview

September 12, 2006

SECRET



WITT
Wireless Intercept and Tracking Team

SECRET
Wireless Intercept and Tracking Team

**_Equipment Inventory Tables_**

- WITT Equipment Inventory
  -
  -
  -
  -

b3
b7E

CELL/OTF-02157

SECRET

3

CELLSITE-16744



~~SECRET~~

Wireless Intercept and Tracking Team

- WITT [redacted] Past Training
  - FY2006 - [redacted] Trained
    - [redacted] Trained by WITT personnel
    - [redacted] Trained by Harris
  - FY2006 – [redacted] WITT trained
  - FY2006 - [redacted]
  - FY2006 - [redacted]
  - FY2006 - [redacted]

Total [redacted] trained = [redacted]

Total VCMO/CID Agents trained = [redacted]

b3
b7E

CELL/OTD 021554

~~SECRET~~



SECRET

...eless Intercept and Tracking Team

- OTD/ [redacted] Training March 20-24, 2006 (VCMO)

- [redacted] Training April 24-May 5, 2006 (VCMO)
  - Same attendees

* = [redacted]

b3
b6
b7C
b7E

CELL/OTD 0271555

SECRET



SECRET

Wireless Intercept and Tracking Team

- Training June 5-16, 2006 (VCMO)
- Training August 29-September 1, 2006 (VCMO)

* =

SECRET

CELL/OTD 0271556

b3
b6
b7C
b7E



SECRET

Wireless Intercept and Tracking Team

- FY2007 Training Schedule ( *of planned training)*
  - 
  - 
- Class size of students initially (potentially grow to
  - 
  - VCMO/CID
- Training will cover
- Supplemental classes may be added based on funding and need
  - 
  - 
  - 
  - 
  - 

b3
b7E

CELL/OTD 021557

SECRET



SECRET

Intercept and Tracking Team

- [redacted] Research and Development Efforts
  - Focused on [redacted]
- Completed Efforts
  - September 2005 – Concepts Presented to Funding Board
  - October 2005 – Funds Allocated
  - February 2006 – WITT Receives Funds
  - February 2006 – [redacted] Initiated
  - August 2006 – [redacted] Funds Received
- Ongoing Efforts
  - October 2006 – Task Kickoff (Period of Performance 1 year)
- Future Efforts
  - October 2007 – Technical Research completed for [redacted]
  - September 2007 – Identify follow-on funds and research

b3
b7E

CELL/OTD 0021558

SECRET





WITT
Wireless Intercept and Tracking Team

SECRET

Intercept and Tracking Team
DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION

- WITT FY06 procurements: Delivery October 06 – October 07
- 
- 

b3
b7E

CELL/OTD 021559

SECRET

11
CELLSITE-16752



~~SECRET~~

Wireless Intercept and Tracking Team

- WITT FY06 procurements: Delivery October 06 – October 07
-
-
-

b3
b7E

CELL/OTD 021560

~~SECRET~~

 

~~SECRET~~

- Case Resolution Database

b3
b7E

CELL/OTC 0021561

- WITT [redacted] Successes
- [redacted] Successful VCMO [redacted] Cases reported as of Sept 13, 2006

~~SECRET~~

b3
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 12-17-2012 BY 65179 DMH/STW

Document Details:

| | | | |
|---|---|---|---|
| Case ID: | 319W-HQ-A1487699 | Serial: | 367 |
| Ref Case ID: | 66F-HQ-1299302 | Ref Serial: | 9 |
| Office: | [redacted] | Type: | EC |
| Date: | 05/15/2006 | | |
| To: | ALL DIVISIONS | From: | OPERATIONAL TECHNOLOGY |
| Author: | | Approver: | |
| Topic: | THIS ELECTRONIC COMMUNICATION (EC) UPDATES FBI POLICY | | |
| Classification: | U | | |
| Authority: | | Duration: | |
| SCI Flag: | | Rule(6e): | |
| IRS Tax: | | Handling Caveats: | |
| Secure document: | | | |

---------------------- Document Text ----------------------

Precedence: ROUTINE Date: 05/15/2006

To: All Divisions Attn: EADs and ADs (Encs.)
ADICs (Encs.)
SACs (Encs.)
On-Scene Commanders (Encs.)
CDCs (Encs.)
[redacted] (Encs.)
[redacted] (Encs.)

b3
b7E

All Legats Attn: Legat (Encs.)
ALATs (Encs.)

International Operations Attn: SAC (Encs.)
Administrative Services Attn: Manuals Desk (Encs.)

From: Operational Technology
Tactical Operations Section
Contact: [redacted]

Approved By: Haynes Kerry E
Fuentes Thomas V
Thomas Marcus C
[redacted]
DiClemente Anthony P
Clifford Michael
[redacted]
Motta Thomas Gregory

b6
b7C

Drafted By: [redacted] law

CELL/OTD 021578

b3
b7E

substantive FBIHQ Divisions, the LEGAT, and OIO. [redacted] can be contacted anytime day or night at [redacted] or via SIOC.

LEAD(s):

Set Lead 1: (Action)

ALL RECEIVING OFFICES

Please bring to the attention of appropriate personnel.

CC: 1 - [redacted] QTERF (Encs.)
1 - Mr. DiClemente, [redacted] (Encs.)
1 - Mr. Clifford, QTERF (Encs.)
1 - [redacted], QTERF (Encs.)
1 - Each OTD Assistant Section Chief, QTERF (Encs.)
1 - Each OTD Unit Chief, QTERF (Encs.)

---------------------- Document Text ----------------------

b3
b6
b7C
b7E

Web-based Automated Case Support
About | Terms of use | Privacy policy | Contact Us

CELL/OTD 021587

b3
b7E

CELLSITE-16773

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 111
Page 3 ~ b3; b7E;
Page 4 ~ b3; b7E;
Page 5 ~ b3; b7E;
Page 6 ~ Duplicate;
Page 7 ~ Duplicate;
Page 8 ~ b3; b6; b7C; b7E;
Page 9 ~ Duplicate;
Page 10 ~ Duplicate;
Page 11 ~ Duplicate;
Page 12 ~ Duplicate;
Page 13 ~ Duplicate;
Page 14 ~ Duplicate;
Page 15 ~ Duplicate;
Page 16 ~ Duplicate;
Page 17 ~ Duplicate;
Page 18 ~ Duplicate;
Page 19 ~ Duplicate;
Page 20 ~ Duplicate;
Page 21 ~ Duplicate;
Page 22 ~ Duplicate;
Page 23 ~ Duplicate;
Page 25 ~ Duplicate;
Page 26 ~ Duplicate;
Page 27 ~ Duplicate;
Page 31 ~ b3; b6; b7C; b7E;
Page 32 ~ b3; b7E;
Page 33 ~ b3; b7E;
Page 34 ~ b3; b6; b7C; b7E;
Page 35 ~ Duplicate;
Page 36 ~ Duplicate;
Page 37 ~ Duplicate;
Page 38 ~ Duplicate;
Page 39 ~ Duplicate;
Page 40 ~ Duplicate;
Page 41 ~ Duplicate;
Page 42 ~ Duplicate;
Page 43 ~ b3; b7E;
Page 44 ~ b3; b7E;
Page 45 ~ b3; b7E;
Page 46 ~ b3; b7E;
Page 47 ~ b3; b7E;
Page 48 ~ b1; b3; b6; b7C;
Page 49 ~ b3; b6; b7C; b7E;
Page 50 ~ b3; b7E;
Page 51 ~ Duplicate;
Page 52 ~ Duplicate;
Page 53 ~ Duplicate;
Page 54 ~ Duplicate;

Page 55 ~ Duplicate;
Page 56 ~ Duplicate;
Page 57 ~ Duplicate;
Page 58 ~ Duplicate;
Page 59 ~ Duplicate;
Page 60 ~ Duplicate;
Page 61 ~ Duplicate;
Page 62 ~ Duplicate;
Page 64 ~ b3; b7E;
Page 65 ~ b3; b7E;
Page 66 ~ b3; b7E;
Page 67 ~ b3; b7E;
Page 68 ~ b3; b7E;
Page 69 ~ b3; b7E;
Page 70 ~ b3; b7E;
Page 71 ~ b3; b7E;
Page 72 ~ b3; b7E;
Page 73 ~ b3; b7E;
Page 74 ~ b3; b7E;
Page 75 ~ b3; b7E;
Page 76 ~ b3; b7E;
Page 77 ~ b3; b7E;
Page 78 ~ b3; b7E;
Page 79 ~ b3; b7E;
Page 80 ~ b3; b7E;
Page 81 ~ b3; b7E;
Page 82 ~ b3; b7E;
Page 83 ~ b3; b7E;
Page 85 ~ Duplicate;
Page 86 ~ Duplicate;
Page 87 ~ Duplicate;
Page 88 ~ Duplicate;
Page 89 ~ Duplicate;
Page 90 ~ Duplicate;
Page 91 ~ Duplicate;
Page 92 ~ b1; b3; b7E;
Page 93 ~ Duplicate;
Page 94 ~ Duplicate;
Page 95 ~ Duplicate;
Page 96 ~ Duplicate;
Page 97 ~ b3; b7E;
Page 98 ~ b3; b7E;
Page 99 ~ b3; b7E;
Page 100 ~ b3; b7E;
Page 101 ~ Duplicate;
Page 102 ~ Duplicate;
Page 103 ~ Duplicate;
Page 105 ~ Duplicate;
Page 106 ~ b3; b7E;
Page 107 ~ b3; b7E;
Page 108 ~ Duplicate;
Page 109 ~ b3; b7E;
Page 110 ~ b3; b7E;
Page 111 ~ b3; b7E;

Page 112 ~ Duplicate;
Page 113 ~ b3; b7E;
Page 114 ~ b3; b7E;
Page 115 ~ b1; b3; b7E;
Page 116 ~ b1; b3;
Page 122 ~ b1; b3;
Page 123 ~ b1; b3;
Page 124 ~ b1; b3;
Page 125 ~ b1; b3;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 04-30-2013 BY NSICG F85M26K45

b3
b6
b7C
b7E

**From:**
**Sent:** Tuesday, July 08, 2008 10:08 AM
**To:**
**Subject:**

**UNCLASSIFIED**
**NON-RECORD**

Here's some briefing materials...

Wireless Intercept Tracking Team

WITT

10262007_WITT Briefing.ppt

**UNCLASSIFIED**

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 04-30-2013 BY NSICG F85M26K45

**From:**
**Sent:** Monday, September 25, 2006 3:50 PM
**To:**
**Subject:**

**SENSITIVE BUT UNCLASSIFIED**
**NON-RECORD**

b3
b6
b7C
b7E

Sorry for the delay, but I was on TDY last week. Talk to you soon.

**SENSITIVE BUT UNCLASSIFIED**

CELL/OTD 005461

DECLASSIFIED BY NSICG F85M26K45
ON 04-30-2013

**From:**
**Sent:** Friday, January 09, 2009 6:53 PM
**To:**
**Cc:**
**Subject:** Briefing for 01152009

**SECRET//NOFORN**
**RECORD 268-HQ-1068430**

b3
b6
b7C
b7E

Attached is a briefing for upcoming meeting. First set of slides talk about our focus, mission. Second set of slides are example case work we do. Third set of slides explains all the areas we need to move and some near/long term goals.

If someone could massage this properly, and make it hit the point with the

Later,

WITT
01152009.ppt

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20340109**
**SECRET//NOFORN**

CELL/OTD 008063

ON 05-02-2013

**From:**
**Sent:** Friday, June 05, 2009 4:56 PM
**To:**
**Cc:**
**Subject:** WITT

**~~SECRET~~//REL TO**
**RECORD 268-HQ-1068430**

b3
b6
b7C
b7E

Here's the presenation I came up with. I decided not to talk about much, although focus more on the operational issues.

WITT

**~~DERIVED FROM: Multiple Sources~~**
**~~DECLASSIFY ON: 20340605~~**
**~~SECRET~~//REL TO USA and GBR**

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 115
Page 14 ~ b3; b6; b7C; b7E;
Page 16 ~ b1; b3; b5; b7E;
Page 17 ~ b1; b3; b5; b7E;
Page 18 ~ b1; b3; b5; b7E;
Page 19 ~ b1; b3; b5; b7E;
Page 20 ~ b1; b3; b5; b7E;
Page 21 ~ b1; b3; b5; b7E;
Page 22 ~ b1; b3; b5; b7E;
Page 23 ~ b1; b3; b5; b7E;
Page 24 ~ b1; b3; b5; b7E;
Page 25 ~ b1; b3; b5; b7E;
Page 26 ~ b1; b3; b5; b7E;
Page 27 ~ b1; b3; b5; b7E;
Page 28 ~ b1; b3; b5; b7E;
Page 29 ~ b1; b3; b5; b7E;
Page 30 ~ b1; b3; b5; b7E;
Page 31 ~ b1; b3; b5; b7E;
Page 32 ~ b1; b3; b5; b7E;
Page 33 ~ b1; b3; b5; b7E;
Page 34 ~ b1; b3; b5; b7E;
Page 35 ~ b1; b3; b5; b7E;
Page 36 ~ b1; b3; b5; b7E;
Page 37 ~ b1; b3; b5; b7E;
Page 38 ~ b1; b3; b5; b7E;
Page 39 ~ b1; b3; b5; b7E;
Page 40 ~ b1; b3; b5; b7E;
Page 41 ~ b1; b3; b5; b7E;
Page 42 ~ b1; b3; b5; b7E;
Page 43 ~ b1; b3; b5; b7E;
Page 44 ~ b1; b3; b5; b7E;
Page 45 ~ b1; b3; b5; b7E;
Page 46 ~ b1; b3; b5; b7E;
Page 47 ~ b1; b3; b5; b7E;
Page 48 ~ b1; b3; b5; b7E;
Page 49 ~ b1; b3; b5; b7E;
Page 50 ~ b1; b3; b5; b7E;
Page 51 ~ b1; b3; b5; b7E;
Page 52 ~ b1; b3; b5; b7E;
Page 53 ~ b1; b3; b5; b7E;
Page 54 ~ b1; b3; b5; b7E;
Page 55 ~ b1; b3; b5; b7E;
Page 56 ~ b1; b3; b5; b7E;
Page 57 ~ b1; b3; b5; b7E;
Page 58 ~ b1; b3; b5; b7E;
Page 59 ~ b1; b3; b5; b7E;
Page 60 ~ b1; b3; b5; b7E;
Page 61 ~ b1; b3; b5; b7E;
Page 62 ~ b1; b3; b5; b7E;

Page 63 ~ b1; b3; b5; b7E;
Page 64 ~ b1; b3; b5; b7E;
Page 65 ~ b1; b3; b5; b7E;
Page 66 ~ b1; b3; b5; b7E;
Page 67 ~ b1; b3; b5; b7E;
Page 68 ~ b1; b3; b5; b7E;
Page 69 ~ b1; b3; b5; b7E;
Page 70 ~ b1; b3; b5; b7E;
Page 72 ~ b1; b3; b7E;
Page 73 ~ b1; b3; b7E;
Page 76 ~ b3; b7E;
Page 77 ~ b3; b7E;
Page 78 ~ b3; b7E;
Page 79 ~ b3; b7E;
Page 80 ~ b3; b5; b7E;
Page 81 ~ b3; b5; b7E;
Page 82 ~ b3; b5; b7E;
Page 83 ~ b3; b5; b6; b7C; b7E;
Page 84 ~ b3; b5; b7E;
Page 85 ~ b3; b5; b6; b7C; b7E;
Page 87 ~ b3; b7E;
Page 88 ~ b3; b7E;
Page 89 ~ b3; b7E;
Page 90 ~ b3; b7E;
Page 91 ~ b3; b7E;
Page 92 ~ b3; b6; b7C; b7E;
Page 95 ~ b3; b7E;
Page 96 ~ b3; b7E;
Page 97 ~ b3; b7E;
Page 98 ~ b3; b7E;
Page 99 ~ b3; b7E;
Page 100 ~ b3; b7E;
Page 101 ~ b3; b7E;
Page 102 ~ b3; b7E;
Page 103 ~ b3; b7E;
Page 104 ~ b3; b7E;
Page 105 ~ b3; b7E;
Page 108 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 109 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 110 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 111 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 118 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 119 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 120 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 121 ~ Duplicate - 1182490-OTD-10, p. 87 & following;
Page 122 ~ Duplicate - 1197386-OTD-Bu-Training-10, p. 112 & following;
Page 123 ~ Duplicate - 1197386-OTD-Bu-Training-10, p. 112 & following;
Page 124 ~ Duplicate - 1197386-OTD-Bu-Training-10, p. 112 & following;
Page 125 ~ Duplicate - 1197386-OTD-Bu-Training-10, p. 112 & following;
Page 126 ~ Duplicate - 1197386-OTD-Bu-Training-10, p. 112 & following;
Page 130 ~ b3; b7E;
Page 133 ~ b3; b7E;
Page 147 ~ b3; b7E;
Page 148 ~ b3; b7E;

Page 149 ~ b3; b7E;
Page 150 ~ b3; b7E;
Page 151 ~ b3; b7E;
Page 152 ~ b3; b7E;
Page 153 ~ b3; b7E;
Page 154 ~ b3; b7E;
Page 155 ~ b3; b7E;
Page 156 ~ b3; b7E;
Page 157 ~ b3; b7E;
Page 158 ~ b3; b7E;
Page 159 ~ b3; b7E;
Page 160 ~ b3; b7E;
Page 161 ~ b3; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

Anthony DiClemente
Chief, [redacted]
Operational Technology Division
[redacted]
[redacted]

b3
b7E

============================================================
Classification: ~~SECRET~~

============================================================
Classification: ~~SECRET~~

DECLASSIFIED BY 65179 DMH/STW
ON 01-07-2013

(OTD) (FBI)

**From:** (OTD)(FBI)
**Sent:** Monday, January 24, 2011 1:26 PM
**To:** (OTD) (FBI)
**Subject:** Scanned file

~~Secret~~

b3
b6
b7C
b7E

*Thank you and have a blessed day,*

*Administrative Assistant*
*TTU, ERF*

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 01-03-2013 BY 65179 DMH/STW

(OTD) (FBI)

**From:** (OGC) (FBI)
**Sent:** Friday, February 19, 2010 10:18 AM
**To:** (OTD) (FBI)
**Subject:** FW: NEW LEGISLATION

**UNCLASSIFIED**
**NON-RECORD**

**From:** (OGC) (FBI)
**Sent:** Thursday, February 04, 2010 1:57 PM
**To:** OTD) (FBI)
**Subject:** RE: NEW LEGISLATION

**UNCLASSIFIED**
**NON-RECORD**

b6
b7C

Here's the most recent version of the legislative proposal (as of last Fall). We are continuing to try to push this in connection with the bills that have been floating around in Congress and generally, but things have been a little quiet on that front as of late. I will let you know if there are any developments.

b3
b6
b7C
b7E

I managed to find the last version of the MOU that I had - it is the draft we provided to the It dates back to summer of 2006, which was over a year before we got the may have since modified it to account for some of the stuff that imposed on us, but it should give you a basic idea of what they pushed out to the We definitely need to add some language about We can work on shoring this up over the next few weeks so that it is ready for prime time whenever gets authorized and these folks come knocking…

FBI Legislative Propos...

07-10-06 MOU Draft.do...

**From:** (OTD) (FBI)

**Sent:** Friday, January 29, 2010 8:29 AM
**To:** [redacted] (OGC) (FBI)
**Subject:** NEW LEGISLATION

**UNCLASSIFIED**
**NON-RECORD**

[redacted]: Can you email me on the new proposed legislation language that you wrote addressing [redacted]. It was to clarify existing authority, or establish new authority to provide clear and unambiguous standing authority for federal law enforcement

b3
b6
b7C
b7E

*SSA [redacted]*
*Unit Chief*
*Tracking Technology Unit*
*Operational Technology Division*
[redacted]

**UNCLASSIFIED**

**UNCLASSIFIED**

**UNCLASSIFIED**

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 01-04-2013 BY 65179 DMH/STW

**(OTD) (FBI)**

**From:** (OTD) (FBI)
**Sent:** Wednesday, April 06, 2011 4:25 PM
**To:**

**Cc:**

**Subject:**

b3
b6
b7C
b7E

The purpose of the email to advise the WITT User Community on the delicate use of the WITT WITT

b3
b7E

To help avoid this drawback, it is important to remind the WITT User Community to carefully analyze the

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 01-04-2013 BY 65179 DMH/STW

# Users Manual

b3
b7E

**Version 2.5**

**September 1st, 2006**

**Wireless Intercept and Tracking Team**
**Tracking Technology Unit**

b3
b7E

**TABLE OF CONTENTS**

1. SCOPE....................................................................................................1

2. SYSTEM OVERVIEW....................................................................................1

3. INSTALLATION.........................................................................................2

4. USING THE APPLICATION..........................................................................3

5. ADDITIONAL FEATURES.............................................................................6

SECRET

DATE: 01-07-2013
CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C, D)
DECLASSIFY ON: 01-07-2038

(OTD) (FBI)

**From:** (OTD) (FBI)
**Sent:** Monday, February 01, 2010 10:52 AM
**To:** ; COOK, PATRICK B. (OTD) (FBI); THOMAS, MARCUS C. (OTD) (FBI);
**Cc:** DICLEMENTE, ANTHONY P. (OTD) (FBI)
**Subject:** FW:

(S)

b1
b3
b6
b7C
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

SECRET//NOFORN
RECORD

(S) Updated information:

b1
b3
b7E

I asked for a summary of the issues, and was advised as follows:

(S)

(S)

There may be other questions as well, but this is what I could get in advance.

b1
b3
b6
b7C
b7E

**From:** (OTD) (FBI)
**Sent:** Wednesday, January 27, 2010 10:00 AM
**To:** THOMAS, MARCUS C. (OTD) (FBI); COOK, PATRICK B. (OTD) (FBI); (FBI)
**Cc:** DICLEMENTE, ANTHONY P. (OTD) (FBI);
**Subject:**

(S)

SECRET//NOFORN
RECORD

Gentlemen,

SECRET

SECRET

(S)

Attached are the slides for the two projects that were briefed:

b1
b3
b7E

I'm not certain what their concerns are at this point, but I believe they are as follows:

(S)

(S)

b1
b3
b7E

The group will be here Thursday afternoon for a second round of briefings, and I don't think these issues will be brought up in that venue, but they will likely come up within a week or so.

Should we call an internal meeting to discuss further?

OTD rep to
Operational Technology Division

b3
b6
b7C
b7E

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20200127**
**SECRET//NOFORN**

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20200127**
**SECRET//NOFORN**

SECRET

~~SECRET~~/NOFORN

# FBI-018:

(S)

b1
b3
b7E

CELL/OTD 009706

~~SECRET~~/NOFORN

CELLSITE-16394

SECRET/NOFORN

# FBI-018:

b3
b7E

SECRET/NOFORN

CELL/OTD 009707

SECRET/NOFORN

FBI-018:

| PROJECT IDENTIFICATION | PERFORMANCE SUMMARY |
| --- | --- |

(S)

b1
b3
b7E

CELL/OTD 009708

SECRET/NOFORN

SECRET/NOFORN

**FBI-018:**

| DEPENDENCIES & COLLABORATION | SCHEDULE |
| --- | --- |
| | |

(S)

b1
b3
b7E

CELL/OTD 009709

SECRET/NOFORN

SECRET/NOFORN

# FBI-018:

## DELIVERABLES

(S)

b1
b3
b7E

SECRET/NOFORN

SECRET

CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C)
DECLASSIFY ON: 01-07-2038

(OTD) (FBI)

**From:** OTD) (FBI)
**Sent:** Friday, January 29, 2010 12:13 PM
**To:** (OTD) (FBI)
**Subject:** ISSUES

(S)

b6
b7C

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

UNCLASSIFIED
NON-RECORD

Since you have informed AD Thomas of issues with two WITT projects can you advise me as to what they are formally so I can address.

(S)

b1
b3
b6
b7C
b7E

Attached are the slides for the two projects that were briefed:

b1
b3
b7E

I'm not certain what their concerns are at this point, but I believe they are as follows:

(s)

(S)

The group will be here Thursday afternoon for a second round of briefings, and I don't think these issues will be brought up in that venue, but they will likely come up within a week or so.

*SSA*
*Unit Chief*
*Tracking Technology Unit*
*Operational Technology Division*

b6
b7C

UNCLASSIFIED

SECRET

CELL/OTD 009713

CELLSITE-16399

DECLASSIFIED BY 65179 DMH/STW ON 01-07-2013

**(OTD) (FBI)**

**From:** (OTD) (FBI)
**Sent:** Thursday, January 28, 2010 7:30 AM
**To:**
**Cc:** COOK, PATRICK B. (OTD) (FBI); THOMAS, MARCUS C. (OTD) (FBI)
**Subject:** RE: FY09/10 Executive report

**SECRET//NOFORN**
**RECORD 200**

b3
b6
b7C
b7E

wit wp
d

*SSA*
*Unit Chief*
*Tracking Technology Unit*
*Operational Technology Division*

**From:** (OTD) (FBI)
**Sent:** Tuesday, January 26, 2010 8:09 AM
**To:** (OTD) (FBI)
**Subject:** FY09/10 Executive report

**SECRET//NOFORN**
**RECORD 200**

b3
b6
b7C
b7E

I'm assisting with the 09/10 Executive report. One of the takeaways from the meeting yesterday was developing some success stories to include in the report. I want to include a couple (2 or 3) of success stories from both and TTU. The stories only need to be a few sentences describing the situation, action, and results. They should be The following projects were mentioned as having success stories: FBI-001 FBI-014 FBI-025 , FBI-020

Would you mind passing this on to to have them provide a couple of success stories? If there are success stories in other projects that would fit better have them include that instead. I need to have everything together by COB tomorrow. If you have any questions give me a call.

Thanks,

SSA
OTD
Desk
Cell

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20350126**
**SECRET//NOFORN**

~~DERIVED FROM: Multiple Sources~~
~~DECLASSIFY ON: 20350126~~
~~SECRET//NOFORN~~

2

CELL/OTD 009724 CELLSITE-16410

SECRET

TRACKING TECHNOLOGY UNIT
WIRELESS INTERCEPT TRACKING TEAM

DATE: 01-07-2013
CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C)
DECLASSIFY ON: 01-07-2038

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

(S)

b1
b3
b7E

The above results utlized a prototype

(S)

b1
b3
b7E

WITT

SECRET

~~SECRET~~

CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C, D)
DECLASSIFY ON: 01-07-2038

(OTD) (FBI)

**From:** (OTD) (FBI)
**Sent:** Friday, July 17, 2009 4:43 PM
**To:** OTD)(FBI)
**Subject:** FW: Diagram

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

~~SENSITIVE BUT UNCLASSIFIED~~
NON-RECORD

b1
b3
b6
b7C
b7E

(S) I just sent an email concerning needs of At the end I mentioned FYI the below is between

A/SC OTD

b1
b3
b6
b7C
b7E

**From:** (OTD) (FBI)
**Sent:** Friday, July 17, 2009 2:19 PM
**To:**
**Cc:**
**Subject:** RE: Diagram

~~SENSITIVE BUT UNCLASSIFIED~~
NON-RECORD

Hi

(S)

J

**From:**
**Sent:** Friday, July 17, 2009 2:15 PM
**To:**
**Cc:**
**Subject:** FW: Diagram

b3
b6
b7C
b7E

SENSITIVE BUT UNCLASSIFIED
NON-RECORD

good talking to you again. Attached is a sample of one of the

~~SECRET~~

SECRET

.pdf

Many of the other solutions are depending on the needs of the case.

b3
b6
b7C
b7E

If you have any questions, I will be TDY next week but reachable by cell.

**SENSITIVE BUT UNCLASSIFIED**

**SENSITIVE BUT UNCLASSIFIED**

**SENSITIVE BUT UNCLASSIFIED**

DECLASSIFIED BY 65179 DMH/STW
ON 01-07-2013

(OTD) (FBI)

**From:** (OTD)(CON)
**Sent:** Tuesday, September 21, 2010 9:57 AM
**To:**
**Cc:** (OTD) (FBI)
**Subject:** Presentations: Instructions and Templates

SECRET//NOFORN
RECORD

b3
b6
b7C
b7E

Attached please find two Powerpoint files related to the upcoming FBI briefings. The first file contains an overview of the briefing process, general presentation instructions and specific guidance for completing the slides for which you are the designated Project Lead. To reduce the burden, I have already entered much of the required information from the database maintained for all projects. The second file contains the partially completed slides for each of the briefings you are scheduled to present on November 5th.

Nov2010 Briefing Instructi...    NOV5H-TTU -TEMPLATE.ppt

November 5th - 8:00 am to 4:30 pm at the ERF-E Conference Room). Agenda:

| | TOPIC | BRIEFER |
|---|---|---|
| 0800 | Introductions/Opening Remarks | |
| 0815 to 1000 | 003<br>029<br>034<br>035<br>036<br>037<br>076 | |
| 1000 | BREAK | |
| 1030 to 1215 | 077<br>078<br>004<br>079<br>042<br>081 | |
| 1215 to 1315 | LUNCH | |
| 1315 to 1500 | 018<br>002<br>014<br>017<br>001<br>015<br>016 | TTU-<br>TTU-<br>TTU- |
| 1500 | BREAK | |
| 1530 to 1630 | 020<br>022<br>028 | TTU-<br>TTU- |

b3
b6
b7C
b7E

Questions / Comments

b3
b6
b7C
b7E

Should you encounter any difficulties with the template, or if you have any questions I can assist you with, please give me a call.

Once you have completed your slides according to the instructions please return the file to me.
DEADLINE: October 19

Note: I will be out of the office much of today and all day tomorrow, but expect to be available all day on Thursday. That same day I hope to have time to forward you the slides for your two remaining projects (#025 and #013- which you are scheduled to brief on Monday afternoon, November 8th.

Regards,

Contractor,
Operational Technology Division
Mobile:

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20350921**
**SECRET//NOFORN**

DATE: 01-07-2013
CLASSIFIED BY 65179 DMH/STW
REASON: 1.4 (C, G)
DECLASSIFY ON: 01-07-2038

SECRET//NOFORN

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

b3
b7E

CELL/OTD 012482

# Project Status Reviews

## Instructions

**Print pages 2-6 and refer to them as you prepare your presentation.**

(S)

**November 5/8, 2010**

b1
b3
b7E

6418

SECRET//NOFORN

# General Presentation Instructions

(S)
b1
b3
b7E
CELL/OTD 012483

SECRET//NOFORN

CELLSITE-16419

SECRET//NOFORN

# Instructions: Slide #A

| (U) | INSTRUCTIONS |
|---|---|

<u>Introductory Slide - Overview</u>

**For Existing Projects** (previously briefed):
Add text and graphics as necessary to provide a high level overview of the project.
You will open your presentation with this single slide, providing an introduction into what the challenge is and how you are addressing it.
*Edit as required*

or

**For New Projects** (never briefed before):
Add text and graphics as necessary to provide a comprehensive overview of the project, identify the challenge and how you are addressing it, and elaborate on the Concept of Operations (CONOP) and technical performance information. Include a maximum of five (5) slides.
*Edit as required*

SECRET//NOFORN

CELL/OTD

SECRET//NOFORN

# Instructions: Slide #B

(S//NF)
INSTRUCTIONS
(S)
CELL/OTD 012485
b1
b3
b7E

SECRET//NOFORN

CELLSITE-16421

SECRET//NOFORN

# Instructions: Slide #C

(S//NF)
INSTRUCTIONS
(S)
b1
b3
b7E

CELL/OTD 012486

SECRET//NOFORN

CELLSITE-16422

SECRET//NOFORN

# Instructions: Slide #D

(S//NF)
INSTRUCTIONS
(S)
b1
b3
b7E
CELL/OTD 012487

SECRET//NOFORN

CELLSITE-16423

SECRET//NOFORN

# Overall Briefing Schedule (by technology bundle)

| | Technology Bundle | Example |
|---|---|---|
| 1 | | |
| 2 | | Certain activities |
| 3 | | |
| 4 | | services |
| 5 | | |
| 6 | | Telephone Application |
| 7 | | field training, |
| 8 | | |

b3
b7E

(S)

**FBI: Bundle #1 - November 5 at FBI/ERF-E, Quantico**

**FBI: All Other Bundles – Monday, November 8 (afternoon only) at FBI/ERF-E, Quantico**

(S)

b1
b3
b7E

CELL/OTD 012488

SECRET//NOFORN

SECRET//NOFORN

# FBI Briefing Schedule (by project/briefer)

## Friday, November 5, 2010 ERF-E

| # | PROJECT TITLE | PROJECT BRIEFER |
|---|---|---|
| 003 | | |
| 029 | | |
| 034 | | |
| 035 | | |
| 036 | | |
| 037 | | |
| 076 | | |
| 077 | | |
| 078 | | |
| 004 | | |
| 079 | | |
| 042 | | |
| 081 | | |
| 018 | | TTU – |
| 002 | | TTU – |
| 014 | | TTU – |
| 017 | | TTU – |
| 001 | | TTU – |
| 015 | | TTU – |
| 016 | | TTU – |
| 020 | | TTU – |
| 022 | | TTU – |
| 028 | | TTU – |
| 018 | | TTU – |

## Monday, November 8, 2010 ERF-E

| # | PROJECT TITLE | PROJECT BRIEFER |
|---|---|---|
| 075 | | |
| 031 | | |
| 032 | | |
| 030 | | |
| 025 | | TTU – |
| 013 | | TTU – |
| 039 | Training | TTU – |
| 045 | | |
| 046 | | |

CELL/OTD 012489

b3
b6
b7C
b7E

SECRET//NOFORN

CELLSITE-16425

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 01-07-2013 BY 65179 DMH/STW

(OTD) (FBI)

**From:** OTD)(FBI)
**Sent:** Tuesday, March 23, 2010 6:32 PM
**To:**
**Cc:**
**Subject:** document

**SENSITIVE BUT UNCLASSIFIED**
**NON-RECORD**

b3
b6
b7C
b7E

Attached is the document. Please take the time to read through it as I was rushing to get it completed. Also, there was one last page that was attached at the back and I was not sure if it need to be added. If so you can type it in and just forward me a saved copy of the document for record keeping.

Req Specification.wpd

**SENSITIVE BUT UNCLASSIFIED**

# REQUIREMENTS SPECIFICATION

b3
b7E

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 01-07-2013 BY 65179 DMH/STW



**Version 6.0**

**6 July 2005**

**Law Enforcement Sensitive**

**The Federal Bureau of Investigation (FBI) requires that contractors shall not divulge, publish, or disclose information or produce material acquired as or derived from the performance of their duties. For purposes of this clause, "Information" shall include but not limited to: In any media or all media including on the Web or Websites; publications, studies, books, thesis, photographs, press releases describing any part of the subject matter of this contract or any phrase of any program hereunder, except to the extent such is:**

**(i) Already known to the contractor prior to the commencement of the contract**

**(ii) Required by law, regulation, subpoena or government or judicial order to be disclosed, including the Freedom of Information Act.**

**No release of information shall be made without the prior written consent of the Office of Public Affairs and the Contracting Officer. The contractor and the author are warned that disclosure is not without potential consequences. The FBI will make every effort to review proposed publication in a timely manner to accommodate theses and other publications. Where appropriate, in accordance with established academic publishing practices, the FBI reserves the right to author/coauthor any publication derived from this contract. These obligations do not ease upon the completion of the contract.**

**TABLE OF CONTENTS**

FEDERAL BUREAU OF INVESTIGATION
FOI/PA
DELETED PAGE INFORMATION SHEET
FOI/PA# 1212582-1

Total Deleted Page(s) = 114
Page 65 ~ b3; b7E;
Page 66 ~ b3; b7E;
Page 67 ~ b1; b3; b7E;
Page 68 ~ b3; b7E;
Page 82 ~ b3; b7E;
Page 83 ~ b3; b7E;
Page 84 ~ b3; b7E;
Page 85 ~ b3; b7E;
Page 86 ~ b3; b7E;
Page 87 ~ b3; b7E;
Page 88 ~ b3; b7E;
Page 89 ~ b3; b7E;
Page 90 ~ b3; b7E;
Page 91 ~ b3; b7E;
Page 92 ~ b3; b7E;
Page 93 ~ b3; b7E;
Page 95 ~ b1; b3; b5; b6; b7C; b7E;
Page 104 ~ b1; b3; b7E;
Page 105 ~ b1; b3; b7E;
Page 106 ~ b1; b3; b7E;
Page 107 ~ b1; b3; b7E;
Page 108 ~ b1; b3; b7E;
Page 109 ~ b1; b3; b7E;
Page 110 ~ b1; b3; b7E;
Page 111 ~ b1; b3; b7E;
Page 112 ~ b1; b3; b7E;
Page 113 ~ b1; b3; b7E;
Page 114 ~ b1; b3; b7E;
Page 115 ~ b1; b3; b7E;
Page 116 ~ b1; b3; b7E;
Page 117 ~ b1; b3; b7E;
Page 118 ~ b1; b3; b7E;
Page 125 ~ b5; b7E;
Page 128 ~ Duplicate;
Page 129 ~ Duplicate;
Page 130 ~ Duplicate;
Page 131 ~ Duplicate;
Page 132 ~ Duplicate;
Page 133 ~ b1; b3; b6; b7C; b7E;
Page 134 ~ b1; b3; b6; b7C; b7E;
Page 135 ~ b1; b3; b6; b7C; b7E;
Page 136 ~ b1; b3; b6; b7C; b7E;
Page 139 ~ Duplicate;
Page 140 ~ Duplicate;
Page 141 ~ Duplicate;
Page 142 ~ Duplicate;
Page 143 ~ Duplicate;
Page 144 ~ Duplicate;

Page 145 ~ Duplicate;
Page 146 ~ Duplicate;
Page 147 ~ Duplicate;
Page 148 ~ Duplicate;
Page 149 ~ Duplicate;
Page 157 ~ Duplicate;
Page 158 ~ Duplicate;
Page 159 ~ Duplicate;
Page 160 ~ Duplicate;
Page 161 ~ Duplicate;
Page 162 ~ Duplicate;
Page 163 ~ Duplicate;
Page 164 ~ Duplicate;
Page 165 ~ Duplicate;
Page 166 ~ Duplicate;
Page 167 ~ Duplicate;
Page 168 ~ Duplicate;
Page 169 ~ Duplicate;
Page 170 ~ Duplicate;
Page 171 ~ Duplicate;
Page 172 ~ Duplicate;
Page 173 ~ Duplicate;
Page 174 ~ Duplicate;
Page 175 ~ Duplicate;
Page 176 ~ Duplicate;
Page 200 ~ b7E;
Page 201 ~ Duplicate;
Page 202 ~ Duplicate;
Page 205 ~ b3; b7E;
Page 206 ~ b3; b7E;
Page 207 ~ b3; b7E;
Page 209 ~ b3; b7E;
Page 210 ~ b3; b7E;
Page 211 ~ b3; b7E;
Page 212 ~ b3; b7E;
Page 213 ~ b3; b7E;
Page 214 ~ b3; b7E;
Page 215 ~ b3; b7E;
Page 219 ~ Duplicate;
Page 220 ~ Duplicate;
Page 221 ~ Duplicate;
Page 222 ~ Duplicate;
Page 223 ~ Duplicate;
Page 224 ~ Duplicate;
Page 225 ~ Duplicate;
Page 227 ~ Duplicate;
Page 228 ~ Duplicate;
Page 229 ~ Duplicate;
Page 231 ~ Duplicate;
Page 232 ~ Duplicate;
Page 233 ~ Duplicate;
Page 234 ~ Duplicate;
Page 235 ~ Duplicate;
Page 236 ~ Duplicate;

Page 237 ~ Duplicate;
Page 238 ~ Duplicate;
Page 239 ~ Duplicate;
Page 240 ~ Duplicate;
Page 251 ~ b3; b7E;
Page 252 ~ b3; b7E;
Page 253 ~ b1; b3; b6; b7C; b7E;
Page 254 ~ b1; b3; b6; b7C; b7E;
Page 255 ~ b1; b3; b6; b7C; b7E;
Page 256 ~ b1; b3; b6; b7C; b7E;
Page 258 ~ b1; b3; b6; b7C; b7E;
Page 259 ~ b1; b3; b6; b7C; b7E;

XXXXXXXXXXXXXXXXXXXXXXXX
X Deleted Page(s) X
X No Duplication Fee X
X For this Page X
XXXXXXXXXXXXXXXXXXXXXXXX

DECLASSIFIED BY 65179 DMH/STW
ON 01-08-2013

**(OTD) (FBI)**

**From:** OTD) (FBI)
**Sent:** Tuesday, September 28, 2010 2:41 PM
**To:**
**Subject:**

b6
b7C
b3
b7E

SECRET//NOFORN
RECORD WITT

For review and comment before final submission to (ignore first page)

DERIVED FROM: Multiple Sources
DECLASSIFY ON: 20350928
SECRET//NOFORN

CELL/OTD 012541



SECRET//NOFORN

# NOTES FOR PROJECT LEAD

(U)

(S//NF)

OVERVIEW

I think you will find it helpful to print out the separate "instructions" file and have it handy as you complete this briefing.

Please check to ensure that listed technologies properly match deliverables (Slide 'D'). Duplicate slide 'D' as necessary when multiple deliverables are involved.

I know that you've recently been designated as the project lead, so please confer with [redacted] for specifics that you might be unsure of.

b6
b7C

If I can help, please feel free to call.

SECRET//NOFORN

CELL/OTD 012542

SECRET//NOFORN

**FBI Project Reviews**

DATE: 04-03-2013
CLASSIFIED BY NSICG F85M26K45
REASON: 1.4 (C, G)
DECLASSIFY ON: 04-03-2038

ALL INFORMATION CONTAINED HEREIN IS UNCLASSIFIED EXCEPT WHERE SHOWN OTHERWISE

# EE

b6
b7C

# Tracking Technology Unit

CELL/OTD 012543

(S)

b1
b3

SECRET//NOFORN

3509

~~SECRET//NOFORN~~

b3
b7E

(S//NF) **OVERVIEW**

(S)

b1
b3
b7E

A

~~SECRET//NOFORN~~

CELL/OTD 012544



SECRET//NOFORN
b3
b7E
(S//NF)
PROJECT IDENTIFICATION
PERFORMANCE SUMMARY
(S)
b1
b3
b7E
CELL/OTD
B
SECRET//NOFORN

~~SECRET//NOFORN~~

b6
b7C

(S//NF) DEPENDENCIES & COLLABORATION

SCHEDULE

(S)

b1
b3
b7E

-3512

CELL/OTD 012546

~~SECRET//NOFORN~~

b3
b7E

(S)

(S//NF) DELIVERABLES

b1
b3
b7E

CELL/OTD 012547

-3513

DATE: 04-03-2013
CLASSIFIED BY NSICG F85M26K45
REASON: 1.4 (C)
DECLASSIFY ON: 04-03-2038

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED EXCEPT
WHERE SHOWN OTHERWISE

*** SECRET ***

(U) Security Addendum to EC dated 03/16/2006

(U) ~~(S)~~ This addendum further expands on the referenced EC with regard to sole source justification.

(S)

b1
b3
b7E

(U) Full and open competition of referenced procurement requirement

b3
b7E

*** SECRET ***

CELL/OTD 018520

*** SECRET ***

b3
b7E

March 16, 2006

Investigative Technology Division

Derived From: G-3
Declassify On: March 16, 2031

*** SECRET ***

DECLASSIFIED BY 65179 DMH/STW
ON 01-16-2013

(OTD) (FBI)

**From:** (OTD) (FBI)
**Sent:** Thursday, December 03, 2009 4:42 PM
**To:**
**Cc:**
**Subject:** Project updates for brief to AD Thomas DEADLINE 12/8

b6
b7C
b3
b7E

**SECRET//NOFORN**
**RECORD**

At the September 10, 2009 brief for AD Thomas, he requested additional detail about the projects listed in the portfolio.

To assist me in preparing for this brief, please review and update the attached slides was kind enough to pre-populate the slides for you to reduce the burden.

Please return these to me by COB 12/8 in order for me to review and consolidate.

Thank you,

OTD rep to
Operational Technology Division

b6
b7C
b3
b7E

**DERIVED FROM: Multiple Sources**
**DECLASSIFY ON: 20341203**
**SECRET//NOFORN**

SECRET/NOFORN

SAMPLE

# FBI-000 - (Procurement)

(S)

b1
b3
b7E

CELL/OTD 009407

SECRET//NOFORN

# FBI-000 - (Procurement)

b3
b7E

The internal FBI Project Number and brief title have been pre-entered.

The unit executing the project is indicated.

CELL/OTD 009408

~~SECRET//NOFORN~~

(S)

SAMPLE

# FBI-000 - [redacted] (Procurement)

[redacted]

This section has been pre-filled with current data from the [redacted] spreadsheets. If it is necessary to modify this description, please bring that to our attention.

b1
b3
b7E

CELL/OTD 009409

~~SECRET//NOFORN~~

(S)

# FBI-000 - [redacted] (Procurement)

SAMPLE

This section has been pre-filled with current data from the [redacted] spreadsheets.

Please check the numbers carefully.

For FY2011 we seek your best estimate.

b1
b3
b7E

CELL/OTD 009410

SECRET//NOFORN

# FBI-000 - (Procurement)

(S)

b1
b3
b7E

Describe the current status of all contractual deliverables. Six lines of text are available.
Please edit as required for each project.

CELL/OTD 009411